(Official Form 1) (12/03)                                                                                                                    FORM B1

| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY, CAMDEN DIVISIONAL OFFICE | **Voluntary Petition** |
|---|---|

| Name of Debtor (If Individual, enter Last, First, Middle):<br>**TRUMP HOTELS & CASINO RESORTS, INC.,**<br>**a Delaware corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 6 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 6 years<br>(include married, maiden, and trade names): |
| Soc. Sec./Tax I.D. No. (If more than one, state all):<br>**13-3818402** | Soc. Sec./Tax I.D. No. (If more than one, state all): |
| Street Address of Debtor (No. & Street, City, State, & Zip Code):<br>**1000 Boardwalk at Virginia Avenue**<br>**Atlantic City, New Jersey 08401** | Street Address of Joint Debtor (No. & Street, City, State, & Zip Code): |
| County of Residence or of the<br>Principal Place of Business:<br>**Atlantic County** | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**same** | Mailing Address of Joint Debtor (if different from Street Address): |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):<br>**same** | |

## Information Regarding the Debtor (Check the Applicable Boxes)

Venue (Check any applicable box)
- ☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.
- ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this district.

**Type of Debtor (Check all boxes that apply)**
- ☐ Individual(s)          ☐ Railroad
- ☑ Corporation          ☐ Stockbroker
- ☐ Partnership          ☐ Commodity Broker
- ☐ Other _____

**Chapter or Section of Bankruptcy Code Under Which the Petition is Filed (Check one box)**
- ☐ Chapter 7        ☑ Chapter 11        ☐ Chapter 13
- ☐ Chapter 9        ☐ Chapter 12
- ☐ Sec. 304 - Case Ancillary to foreign proceeding

**Nature of Debts (Check one box)**
- ☐ Consumer/Non-Business          ☑ Business

**Filing Fee (Check one box)**
- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the Court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form No. 3

**Chapter 11 Small Business (Check all boxes that apply)**
- ☐ Debtor is a small business as defined In 11 U.S.C. § 101
- ☐ Debtor is and elects to be considered a small business under 11 U.S.C. § 1121(e) (Optional)

**Statistical/Administrative Information (Estimates only)**
- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

**Estimated Number of Creditors**

| 1-15 | 16-49 | 50-99 | 100-199 | 200-999 | 1000-Over |
|---|---|---|---|---|---|
| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 -<br>50,000 | $50,000-<br>$100,000 | $100,001-<br>$500,000 | $500,001-<br>$1 million | $1,000,001-<br>$10 million | $10,000,001-<br>$50 million | $50,000,001-<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Debts**

| $0-<br>50,000 | $50,001-<br>$100,000 | $100,001-<br>$500,000 | $500,001-<br>$1 million | $1,000,001-<br>$10 million | $10,000,001-<br>$50 million | $50,000,001-<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**THIS SPACE FOR COURT USE ONLY**

(Official Form 1) (12/03)                                                                                              FORM B1, Page 2

| **Voluntary Petition**<br>(*This page must be completed and filed in every case.*) | Name of Debtor(s):<br>**TRUMP HOTELS & CASINO RESORTS, INC.,**<br>**a Delaware corporation** |
|---|---|

| **Prior Bankruptcy Case Filed Within Last 6 Years  (If more than one, attach additional sheet)** | | |
|---|---|---|
| Location Where Filed: **None** | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor  (if more than one, attach additional sheet)** | | |
|---|---|---|
| Name of Debtor: **See attached Statement of Related Cases** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

## Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.  [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7]  I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

Signature of Debtor
_____

Signature of Joint Debtor
_____

Telephone and Fax Number  (If not represented by attorney)
_____

Date
_____

**Signature of Attorney for Debtors**

**X** /s/  Charles A. Stanziale, Jr.
_____
Charles A. Stanziale, Jr.
Date: November 21, 2004   (CS  1227)

SCHWARTZ, TOBIA, STANZIALE, SEDITA & CAMPISANO
Charles A. Stanziale, Jr. (CS 1227); Jeffrey T. Testa (JT 1127)
William N. Stahl (WS 0397)
Kip's Castle
22 Crestmount Road
Montclair, NJ 07042
Telephone: (973) 746-6000; Fax:  (973) 655-0699

LATHAM & WATKINS LLP
Robert A. Klyman
633 West Fifth Street, Suite 4000
Los Angeles, CA  90071-2007
Telephone: (213) 485-1234; Fax: (213) 891-8763
Email:  robert.klyman@lw.com

Mark A. Broude; John W. Weiss (JW 5194)
885 Third Avenue, Suite 1000
New York, NY  10022-4802
Telephone: (212) 906-1200; Fax:  (212) 751-4864
Email: mark.broude@lw.com; john.weiss@lw.com

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)

☑     Exhibit A is attached and made a part of this petition.

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts)  I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

_____
Signature of Attorney for Debtor(s)        Date

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐     Yes, and Exhibit C is attached and made a part of this petition.
☑     No

**Signature of Non-Attorney Petition Preparer**

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

**N/A**
_____
Printed or Typed Name of Bankruptcy Petition Preparer

_____
Social Security Number

_____
Address

Names and Social Security Numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

_____
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.

**Signature of Debtor  (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X**   \s\ Francis X. McCarthy, Jr.
_____
Signature of Authorized Individual
Francis X. McCarthy, Jr.
_____
Printed Name of Authorized Individual
Executive Vice President of Corporate Finance and
Chief Financial Officer
_____
Title of Authorized Individual
November 21, 2004
_____
Date

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
**CAMDEN DIVISION**

| | |
|---|---|
| In re<br><br>TRUMP HOTELS & CASINO RESORTS, INC.,<br>a Delaware corporation,<br><br><br><br>Debtor. | Chapter 11<br><br>Case No. _____ |

**EXHIBIT "A" TO VOLUNTARY PETITION**

1.      Debtor's parent's securities are registered under Section 12 of the Securities Exchange Act of 1934, and its SEC file number is 1-13794.

2.      The following unaudited financial data is the latest available information and refers to the Debtor's condition on October 31, 2004 on a book value basis.

|   |   |   |
|---|---|---|
| a. | Total assets: | $3,914 |
| b. | Total debts including debts listed in 2.c. below: | 0 |
| c. | Debt securities held by more than 500 holders: | N/A |
| d. | Number of shares of preferred stock: | N/A |
| e. | Number of shares of common stock outstanding as of October 31, 2004: | 32,101,658 |

3.      Brief description of Debtor's business:  Debtor, together with its related debtor entities, owns and operates hotels and casino resorts.

4.      List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of the Debtor:  Cede & Co.; Donald J. Trump; THCR Enterprises, LLC; see attached organization chart, which lists the ownership structure of the Debtor and its affiliates.

**EXHIBIT "A" TO THE VOLUNTARY PETITION**

**Organizational Structure**

The following simplified chart depicts the Company and its principal subsidiaries:

[1] Trump Indiana Casino Management LLC is not a subsidiary guarantor of the First and Second Priority Mortgage Notes of Trump Casino Holdings, LLC and Trump Casino Funding, Inc.

**EXHIBIT "A" TO THE VOLUNTARY PETITION**

# TRUMP HOTELS & CASINO RESORTS, INC.

## CERTIFIED RESOLUTIONS OF THE BOARD OF DIRECTORS

### November 18, 2004

I, Robert M. Pickus, do hereby certify:

1.      That I am the duly elected and acting Executive Vice President, Secretary and General Counsel of Trump Hotels & Casino Resorts, Inc., a Delaware corporation (the "Company").

2.      That at a special meeting of the Company's Board of Directors duly held on November 18, 2004, the following resolutions were duly enacted, and the same remain in full force and effect, without modification as of the date hereof:

**Filing of Bankruptcy Petition; Approval of Plan; Debtor-in-Possession Credit Facility**

**RESOLVED**, that the Company's Board of Directors has determined, based upon current events and after consultation with counsel, that it is desirable and in the best interests of the Company, its creditors, stockholders, bondholders and other interested parties, that a petition be filed by the Company under the provisions of 11 U.S.C. (the "Bankruptcy Code");

**FURTHER RESOLVED**, that a petition under said chapter 11 shall be filed as submitted by the Chief Executive Officer; President and Chief Operating Officer; Executive Vice President, Secretary and General Counsel; Executive Vice President of Corporate Finance and Chief Financial Officer; and Executive Vice President and Corporate Treasurer of the Company (collectively, the "Authorized Officers"), or each Authorized Officer acting singly, and the same is hereby approved and adopted in all respects, and such Authorized Officer is hereby authorized, directed and empowered, on behalf of and in the name of the Company, to execute and verify such petition and to cause the same to the filed with the United States Bankruptcy Court for the District of New Jersey or such other federal court of competent jurisdiction that such Authorized Officer shall deem necessary, appropriate or desirable (the "Bankruptcy Court");

**FURTHER RESOLVED**, that the plan of reorganization substantially in the form presented to the Board of Directors (the "Plan") is hereby approved as the Company's Plan under the Bankruptcy Code, and each Authorized Officer is hereby authorized, directed and empowered, in such Authorized Officer's discretion, on behalf of and in the name of the Company and its subsidiaries to authorize the Plan, and to cause the same to be filed, as may be modified or amended from time to time, in the Bankruptcy Court at such time as such Authorized Officer shall determine;

**FURTHER RESOLVED**, that each Authorized Officer is hereby authorized, directed and empowered to negotiate, execute and obtain a debtor-in-possession credit facility or cash collateral agreement (including, in connection therewith, such notes, security agreements and other agreements or instruments as such Authorized Officer considers appropriate) on such terms and conditions that such Authorized Officer may consider necessary, appropriate or desirable;  and

**FURTHER RESOLVED**, that each Authorized Officer is hereby authorized, directed and empowered to execute, verify and/or file, or cause to be executed, verified and/or filed, all necessary documents, including, without limitation, all petitions, affidavits, schedules, motions, pleadings, lists, statements of financial affairs and other papers and to take any and all actions that such Authorized Officer shall deem necessary, appropriate or desirable in connection with the proceedings under the Bankruptcy Code.

## Appointment of Professionals

**RESOLVED**, that the law firm of Latham & Watkins LLP is hereby retained as legal counsel for the Company, in connection with the commencement and maintaining of such proceedings and any other matters in connection therewith, and each Authorized Officer is hereby authorized, directed and empowered to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and cause to be filed an appropriate application for authority to retain the services of Latham & Watkins LLP;

**FURTHER RESOLVED**, that the law firm of Schwartz, Tobia, Stanziale, Sedita & Campisano is hereby retained as legal counsel for the Company, in connection with the commencement and maintaining of such proceedings and any other matters in connection therewith, and each Authorized Officer is hereby authorized, directed and empowered to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and cause to be filed an appropriate application for authority to retain the services of Schwartz, Tobia, Stanziale, Sedita & Campisano;

**FURTHER RESOLVED**, that the firm of Ernst & Young LLP is hereby retained to provide auditing, accounting, tax and related services to the Company, in connection with the commencement and maintaining of such proceedings and any other matters in connection therewith, and each Authorized Officer is hereby authorized, directed and empowered to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and cause to be filed an appropriate application for authority to retain the services of Ernst & Young LLP;

**FURTHER RESOLVED**, that each Authorized Officer is hereby authorized, directed and empowered, on behalf of, and in the name of, the Company to retain and employ such attorneys, investment bankers, accountants, restructuring professionals, experts, advisors and other professionals to assist in the Company's chapter 11 case on such terms as are deemed necessary, appropriate or desirable; and

**FURTHER RESOLVED**, that the Authorized Officers and any employees, agents, attorneys, investment bankers, accountants, advisors and other professionals designated by or directed by any such Authorized Officers, be, and each hereby is, authorized, directed and empowered on behalf of, and in the name of, the Company to cause the Company and such of its affiliates as management deems appropriate to file such other authorized agreements, instruments and documents as may be necessary, appropriate or desirable in connection with the chapter 11 case and to make such authorized motions and other filings with the Bankruptcy Court, and do all other things, as may be or become necessary, appropriate or desirable for the successful confirmation of the Plan.

## Approval of Other Actions; General Authorization; Additional Resolutions

**RESOLVED**, that, consistent with the foregoing resolutions, each Authorized Officer is hereby authorized, directed and empowered, in such Authorized Officer's discretion, on behalf of and in the name of the Company and its subsidiaries, to (i) prepare, execute and deliver or cause to be prepared, executed and delivered, and where necessary, appropriate or desirable, file or cause to be filed with the appropriate governmental authorities, all other agreements, instruments and documents, including but not limited to all certificates, contracts, bonds, receipts or other papers, (ii) incur and pay or cause to be paid all fees, expenses and taxes, including without limitation, legal fees and expenses, (iii) engage such persons as such Authorized Officer shall in his judgment determine to be necessary, appropriate or desirable, and (iv) do any and all other acts and things as such Authorized Officer deems necessary, appropriate or desirable to carry out fully the intent and purposes of the foregoing resolutions and each of the transactions contemplated thereby (and the doing of any such act or thing shall be conclusive evidence that the same is deemed necessary, appropriate or desirable); and

**FURTHER RESOLVED**, that any and all actions heretofore or hereafter taken in the name and on behalf of the Company by any Authorized Officer or any employee, agent, attorney, investment banker, accountant, advisor or other professional designated by or directed by any Authorized Officer in connection with or related to the matters set forth in or contemplated by the foregoing resolutions be, and they hereby are, adopted, confirmed, approved and ratified in all respects as the act and deed of the Company.

*[Signature Page Follows]*

**IN WITNESS WHEREOF**, I have hereunto set my hand this 18th day of November, 2004.


By:___/s/  Robert M. Pickus_____
Robert M. Pickus
Executive Vice President, Secretary and General Counsel


[Trump Hotels & Casino Resorts, Inc.]

LA\1315870.8

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY
## CAMDEN DIVISION

| In re | Case No. _____ |
|---|---|
| TRUMP HOTELS & CASINO RESORTS, INC., a Delaware corporation, | Chapter 11 |
| Debtor. | |

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

The following is a list of the Debtor's creditors holding the 20 largest unsecured claims. This list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 case.  The list does not include (1) those persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.

**LEGEND:**

(1)  Name of Creditor and complete mailing address including zip code.

(2)  Name, telephone number, facsimile number, and complete mailing address, including zip code, of employee, agent or department of Creditor familiar with claim who may be contacted.

(3)  Nature of claim (trade debt, bank loan, government contract, etc.)

(4)  Indicate if claim is contingent, unliquidated, disputed, or subject to setoff.

(5)  Amount of claim  (if secured, also state value of security).

The following information is based upon a review of the Debtor's books and records.  However, no comprehensive legal and/or factual investigations with regard to possible defenses or counterclaims to the below-listed claims have been completed.  Therefore, this listing does not and should not be deemed to constitute:  (1) a waiver of any defense, counterclaim or offset to the below-listed claims; (2) an acknowledgment of the allowability of any of the below listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.  The claims listed represent the face amount of such claim.

I, Francis X. McCarthy, Jr., Executive Vice President of Corporate Finance and Chief Finance Officer of the Debtor, declare under penalty of perjury that I have read the attached List of Creditors Holding 20 Largest Unsecured Claims, and that it is true and correct to the best of my information and belief.

Dated:  November 21, 2004

\s\ Francis X. McCarthy, Jr._____
Francis X. McCarthy, Jr.
Executive Vice President of Corporate Finance and
Chief Financial Officer

| Name and Address of Creditor | Creditor Contact | Nature of Claim | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Rosselli, James<br>c/o Craig A. Altman, Esq.<br>1173 E. Landis Ave.<br>Vineland, NJ  08360 | Craig A. Altman, Esq.<br>1173 E. Landis Ave.<br>Vineland, NJ  08360<br>Tel: (856) 327-8899 | Litigation | X | X | X | Unknown |
| Zentero, Manuela Carreon and Pablo Molino Cortes<br>c/o Eugene D. McGurk, Jr., Esq.<br>116 White House Pike<br>Haddon Heights, NJ  08035 | Eugene D. McGurk, Jr., Esq.<br>116 White House Pike<br>Haddon Heights, NJ  08035<br>Tel: (856) 854-1556<br>Fax: (215) 988-0618 | Litigation | X | X | X | Unknown |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
**Caption in Compliance with D.N.J. LBR 9004-2(c)**

Charles A. Stanziale, Jr. (CS 1227)
Jeffrey T. Testa (JT 1127)
William N. Stahl (WS 0397)
SCHWARTZ, TOBIA, STANZIALE, SEDITA &
CAMPISANO
Kip's Castle
22 Crestmount Road
Montclair, NJ 07042
Telephone:  (973) 746-6000
Telecopy:  (973) 655-0699

Robert A. Klyman
LATHAM & WATKINS LLP
633 West Fifth Street, Suite 4000
Los Angeles, CA 90071-2007
Telephone:  (213) 485-1234
Telecopy:  (213) 891-8763
Email: robert.klyman@lw.com

Mark A. Broude
John W. Weiss (JW 5194)
LATHAM & WATKINS LLP
885 Third Avenue, Suite 1000
New York, NY  10022-4802
Telephone:  (212) 906-1200
Telecopy:  (212) 751-4864
Email: mark.broude@lw.com
john.weiss@lw.com

Proposed Counsel for
Debtors and Debtors in Possession

| | |
|---|---|
| In re:<br><br>TRUMP HOTELS & CASINO RESORTS, INC.,<br>a Delaware corporation,<br><br>                  Debtor. | Chapter 11<br><br>Case No.: _____<br><br><br>No Hearing Required |

## LIST OF EQUITY SECURITY HOLDERS

Submitted herewith, concurrently with the Voluntary Petition for the above-referenced debtor (the "Debtor"), is a list of equity security holders of Trump Hotels & Casino Resorts, Inc.

I, Francis X. McCarthy, Jr., Executive Vice President of Corporate Finance and Chief Financial Officer of the Debtor, declare under penalty of perjury that I have read the attached List of Equity Security Holders, and that it is true and correct to the best of my information and belief.

Executed this 21st day of November, 2004, at Atlantic City, New Jersey.

\s\ Francis X. McCarthy, Jr.
Francis X. McCarthy, Jr.
Executive Vice President of Corporate Finance
and Chief Financial Officer

**TRUMP HOTELS & CASINO RESORTS, INC.**
**COMMON STOCK**

| Shares | Shareholders | Address Line |
|---|---|---|
| 21,745,197 | Cede & Co (Fast) | Address Withheld |
| 7,894,837 | Donald J Trump | Address Withheld |
| 2,127,500 | THCR Enterprises Llc | Address Withheld |
| 69,229 | Trump Hotels & Casino | Address Withheld |
| 15,000 | The Weston Bird Trust Inc | Address Withheld |
| 12,000 | Manochehr Sobhany | Address Withheld |
| 11,500 | James Paul Werner | Address Withheld |
| 8,300 | Ronald L Hays & | Address Withheld |
| 6,000 | Frank Cwik & | Address Withheld |
| 6,000 | Richard A Galdi | Address Withheld |
| 5,000 | Edward John Beresh & | Address Withheld |
| 5,000 | Fred C Trump | Address Withheld |
| 4,000 | Lynn R O'hara | Address Withheld |
| 3,520 | Charlie Cannon | Address Withheld |
| 3,500 | Fernando Arias & | Address Withheld |
| 3,400 | Anthony Cronin | Address Withheld |
| 3,040 | Michael Cronin | Address Withheld |
| 3,000 | Helen Blake | Address Withheld |
| 3,000 | George P Diacos & | Address Withheld |
| 3,000 | Joel S Simon | Address Withheld |
| 2,995 | Debra L Cole | Address Withheld |
| 2,600 | Key M Sargent | Address Withheld |
| 2,500 | Ronald P Fusile | Address Withheld |
| 2,500 | Durwood E Iverson & Joanne A | Address Withheld |
| 2,000 | Arnold R Baum & | Address Withheld |
| 2,000 | Gene N Beaupre | Address Withheld |
| 2,000 | Gary E Cohen Cust | Address Withheld |
| 2,000 | Shari Watchman Kates Cust | Address Withheld |
| 2,000 | Ernest Markant & | Address Withheld |
| 2,000 | Milton R Pancoast Jr & | Address Withheld |
| 2,000 | Lois S Stern | Address Withheld |
| 2,000 | Joseph Tan & | Address Withheld |
| 2,000 | Kenneth J Tucker & | Address Withheld |
| 2,000 | Joseph M Yaros | Address Withheld |
| 1,600 | William O Elliott Jr | Address Withheld |
| 1,567 | Core States Bank N A | Address Withheld |
| 1,500 | Joseph Francano Jr | Address Withheld |
| 1,500 | A J Frascona | Address Withheld |
| 1,500 | Nelson M Polun | Address Withheld |
| 1,500 | Mary Thompson | Address Withheld |
| 1,300 | Henry Papciak Cust | Address Withheld |
| 1,200 | Thomas Michael Mc Cusker | Address Withheld |
| 1,113 | Rhoda J Cowan & | Address Withheld |
| 1,100 | Mary F Monday | Address Withheld |
| 1,100 | Judith M Raine | Address Withheld |
| 1,000 | Ronald J Bercek | Address Withheld |
| 1,000 | James O Breuss & | Address Withheld |
| 1,000 | Yet Tong Chow & | Address Withheld |
| 1,000 | Gary E Cohen Cust | Address Withheld |
| 1,000 | Michael J Conforti & | Address Withheld |

LA\1315083.2

| Shares | Shareholders | Address Line |
|---|---|---|
| 1,000 | Norma Cuttler | Address Withheld |
| 1,000 | Decker Construction Inc | Address Withheld |
| 1,000 | Stephen Dremuk | Address Withheld |
| 1,000 | Daniel N Falcone & | Address Withheld |
| 1,000 | Morris J Farinella | Address Withheld |
| 1,000 | David E Fessler | Address Withheld |
| 1,000 | Barry S Gill | Address Withheld |
| 1,000 | Tery F Hall & | Address Withheld |
| 1,000 | Leonard J Hersl & | Address Withheld |
| 1,000 | Arthur Janiszewski & | Address Withheld |
| 1,000 | Javco Mortgage Inc | Address Withheld |
| 1,000 | Nancy J King | Address Withheld |
| 1,000 | David Latashaw | Address Withheld |
| 1,000 | Theresa Mantone | Address Withheld |
| 1,000 | Andrew Martinez & | Address Withheld |
| 1,000 | Joseph A Matura Sr | Address Withheld |
| 1,000 | Ethel Migdol & | Address Withheld |
| 1,000 | James Moniello & | Address Withheld |
| 1,000 | Alexa S Motley | Address Withheld |
| 1,000 | Ribi-Chy Netanellof | Address Withheld |
| 1,000 | Phyllis Rando | Address Withheld |
| 1,000 | Cleve A Redig | Address Withheld |
| 1,000 | Lawrence Rhoney | Address Withheld |
| 1,000 | Seung Hyun Shin & | Address Withheld |
| 1,000 | John J Simonelli | Address Withheld |
| 1,000 | Francis J Smith & | Address Withheld |
| 1,000 | S Dennis Somach | Address Withheld |
| 1,000 | Robin Spier & | Address Withheld |
| 1,000 | Abraham Spitz & | Address Withheld |
| 1,000 | Peter Tararo & | Address Withheld |
| 1,000 | Charles H N Wilson & | Address Withheld |
| 1,000 | Joseph Wint | Address Withheld |
| 850 | Liz O'connell | Address Withheld |
| 805 | General Masonry Construction Co | Address Withheld |
| 800 | Ann Cafaro | Address Withheld |
| 800 | John A Maskal | Address Withheld |
| 800 | James M Rejman | Address Withheld |
| 750 | Howard Harris Cust | Address Withheld |
| 750 | Howard Harris Cust | Address Withheld |
| 750 | Howard Harris Cust | Address Withheld |
| 750 | Thomas W Stewart Sr | Address Withheld |
| 735 | Mary Joe Murphy | Address Withheld |
| 700 | Fred J Moser | Address Withheld |
| 700 | Glenn M Nishino & | Address Withheld |
| 700 | Kenneth L Smith | Address Withheld |
| 674 | Mamie Murphy | Address Withheld |
| 600 | Samuel Lewis Jaynes | Address Withheld |
| 600 | Michael E Mihalo & | Address Withheld |
| 600 | Upendranath Nimmagadda | Address Withheld |
| 600 | Eddy Souza & | Address Withheld |
| 600 | Jorge Vargas | Address Withheld |
| 590 | Daniel Sheehan | Address Withheld |
| 503 | Motorola | Address Withheld |
| 500 | James Ames | Address Withheld |

11/21/2004   Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 500 | Architecture Group Intrus Living Trust | Address Withheld |
| 500 | Samuel A Battaglia & | Address Withheld |
| 500 | Milan P Bojovic & | Address Withheld |
| 500 | George B Bolton | Address Withheld |
| 500 | Charles Nicholas Brooke & | Address Withheld |
| 500 | Alice L Coate | Address Withheld |
| 500 | Terry Denice Cox | Address Withheld |
| 500 | Helen Diamond | Address Withheld |
| 500 | Fairway Five Inc | Address Withheld |
| 500 | Kathleen Kaiser & | Address Withheld |
| 500 | Carroll W Kidwell | Address Withheld |
| 500 | Brent E Lawler Ttee | Address Withheld |
| 500 | Ruth Leff & | Address Withheld |
| 500 | John A Malone | Address Withheld |
| 500 | James Mentis | Address Withheld |
| 500 | Leroy Pencoske & | Address Withheld |
| 500 | Ronald Powers | Address Withheld |
| 500 | David S Roussell | Address Withheld |
| 500 | Tony Sebalo | Address Withheld |
| 500 | Marian Simowitz | Address Withheld |
| 500 | Joshua A Skeen Ii | Address Withheld |
| 500 | Robert H Smith | Address Withheld |
| 500 | James A Springfield | Address Withheld |
| 500 | Michael J Tibodeau | Address Withheld |
| 500 | Giuseppe Vultaggio | Address Withheld |
| 500 | Angela Walsh | Address Withheld |
| 500 | David Yakuboff & | Address Withheld |
| 500 | Seymour H Zisook | Address Withheld |
| 450 | John J Contrevo & | Address Withheld |
| 425 | Kiker Sheet Metal Corp | Address Withheld |
| 400 | Peter Chiola | Address Withheld |
| 400 | James Coe | Address Withheld |
| 400 | William Charles Cole | Address Withheld |
| 400 | Pamela J Fuentes | Address Withheld |
| 400 | Dorothy E Gossett | Address Withheld |
| 400 | Thaddeus D Karter & | Address Withheld |
| 400 | Jim Parker & | Address Withheld |
| 400 | Darryl Pfeil | Address Withheld |
| 400 | Ann M Piano & | Address Withheld |
| 400 | Jack Schwartz | Address Withheld |
| 400 | Mary C Tahan | Address Withheld |
| 385 | Mary Ann Caponegro | Address Withheld |
| 352 | Dick Roger Tracy | Address Withheld |
| 350 | Richard M Santoro Cust | Address Withheld |
| 335 | Edward Stedronsky | Address Withheld |
| 331 | David E Retter | Address Withheld |
| 300 | Joseph A Camardo | Address Withheld |
| 300 | Michael Ciffarelli & | Address Withheld |
| 300 | Ralph J Dondi & | Address Withheld |
| 300 | Paul Faint & | Address Withheld |
| 300 | Helen V Farcus | Address Withheld |
| 300 | Richard Ferriter Ps Plan | Address Withheld |
| 300 | Sheldon Glassman | Address Withheld |
| 300 | Donald H Hilgendorf & | Address Withheld |

LA\1315083.2

11/21/2004          Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 300 | Edward Jelic & | Address Withheld |
| 300 | Nancy M Johnson | Address Withheld |
| 300 | Diane M Kmit & | Address Withheld |
| 300 | Don G Lee & | Address Withheld |
| 300 | Harvey Leeds | Address Withheld |
| 300 | Joseph P Mitchell & | Address Withheld |
| 300 | Irene A Olmstead Ttee | Address Withheld |
| 300 | Emanuel Rathappilly | Address Withheld |
| 300 | Henry A Ries & | Address Withheld |
| 300 | Eric R Roth | Address Withheld |
| 300 | Richard Schwartz Cust | Address Withheld |
| 300 | Robert M Sofield & | Address Withheld |
| 300 | Norman Steinberg | Address Withheld |
| 300 | Shinji Tanaka | Address Withheld |
| 300 | John J Tisza & | Address Withheld |
| 300 | Michael A Tortorello | Address Withheld |
| 300 | Joseph T Tudis | Address Withheld |
| 300 | Robert Vitale | Address Withheld |
| 285 | Carmen J Caponegro | Address Withheld |
| 260 | Kevin A Kester Ttee Ua 05/23/79 | Address Withheld |
| 250 | Joanne Cifelli Cust | Address Withheld |
| 250 | Joanne Cifelli Cust | Address Withheld |
| 250 | Robert Ellis Sr & | Address Withheld |
| 250 | Kevin M Keaveney & | Address Withheld |
| 250 | James Bradford Patton | Address Withheld |
| 250 | Matthew Smith | Address Withheld |
| 250 | Julio G Yuson | Address Withheld |
| 240 | Janet A Sowinski Cust | Address Withheld |
| 220 | Charles G Books & | Address Withheld |
| 210 | Frame A Stock Inc | Address Withheld |
| 210 | Joan O Sullivan | Address Withheld |
| 205 | Wilfredo Dehoyos | Address Withheld |
| 201 | Hotel Services Inc | Address Withheld |
| 201 | William J Martin | Address Withheld |
| 200 | Wayne J Ahlstrom | Address Withheld |
| 200 | Thomas Bandura & | Address Withheld |
| 200 | Thomas Bandura & | Address Withheld |
| 200 | Emily Bartoli | Address Withheld |
| 200 | Richard Belza & | Address Withheld |
| 200 | Nelson J Bikhor | Address Withheld |
| 200 | Bruce M Cerra | Address Withheld |
| 200 | Garland Connor | Address Withheld |
| 200 | Janice D'arcy & | Address Withheld |
| 200 | Ralph J Destefano & | Address Withheld |
| 200 | W Doyle Dominy | Address Withheld |
| 200 | Thomas Douvikas Cust | Address Withheld |
| 200 | Edward Garey & | Address Withheld |
| 200 | Anthony L Gawrych & | Address Withheld |
| 200 | Richard Gee | Address Withheld |
| 200 | James Gehas & | Address Withheld |
| 200 | Barry Gelman & | Address Withheld |
| 200 | Billy G Grady & | Address Withheld |
| 200 | Chester Greenfield & | Address Withheld |
| 200 | Robert Gutterman | Address Withheld |

LA\1315083.2                                    11/21/2004        Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 200 | Margaret E Howard & | Address Withheld |
| 200 | Gertrude Hyman & | Address Withheld |
| 200 | Edward James | Address Withheld |
| 200 | Michael Julis | Address Withheld |
| 200 | Thomas Allyn Justison Cust | Address Withheld |
| 200 | Darla Kaczmarski | Address Withheld |
| 200 | Harry Korba | Address Withheld |
| 200 | Bruce Kweller | Address Withheld |
| 200 | Marie Labisi | Address Withheld |
| 200 | Robert M Lafferty | Address Withheld |
| 200 | Shirleymae Loven | Address Withheld |
| 200 | Roy Maxson & | Address Withheld |
| 200 | Eileen K Merla & | Address Withheld |
| 200 | Esther Proto Miller | Address Withheld |
| 200 | Ronald D Moey | Address Withheld |
| 200 | The Moore Company Inc | Address Withheld |
| 200 | Frances F Noce Tr | Address Withheld |
| 200 | Marie D Noto | Address Withheld |
| 200 | Charles N Ogletree Jr | Address Withheld |
| 200 | Nicholas Panetta & | Address Withheld |
| 200 | Susan E Piano & | Address Withheld |
| 200 | Russel R Plath & | Address Withheld |
| 200 | Mack Posenel | Address Withheld |
| 200 | Ivon Raccolin | Address Withheld |
| 200 | James William Raybourne | Address Withheld |
| 200 | Paul B Remy | Address Withheld |
| 200 | Carlton W Rowley | Address Withheld |
| 200 | Barbara Schoonmaker & | Address Withheld |
| 200 | Joseph S Seczawinski | Address Withheld |
| 200 | Sidney S Simkins & | Address Withheld |
| 200 | Ted A Skelley & | Address Withheld |
| 200 | Leonard Stefancic & | Address Withheld |
| 200 | Alan Style & | Address Withheld |
| 200 | Donald B Sutter & | Address Withheld |
| 200 | Robert A Tolomeo & | Address Withheld |
| 200 | Michael W Virga | Address Withheld |
| 200 | Maureen Walsh | Address Withheld |
| 200 | Mike Warner & | Address Withheld |
| 200 | Robert B Wensink & | Address Withheld |
| 200 | Stephen J Wojciehowski | Address Withheld |
| 195 | Virginia L Gronowski | Address Withheld |
| 190 | John Chiarovano & | Address Withheld |
| 175 | Donald J Trump Cust | Address Withheld |
| 172 | Juanita Spears & | Address Withheld |
| 152 | F Santo Maurice | Address Withheld |
| 150 | Christine D Cox & | Address Withheld |
| 150 | Robert W Cronin | Address Withheld |
| 150 | David A Dixon & | Address Withheld |
| 150 | John C Griffin & | Address Withheld |
| 150 | Patricia Hohenegger | Address Withheld |
| 150 | Carole A Inasy | Address Withheld |
| 150 | Wilhelm H Kuhlmann | Address Withheld |
| 150 | Cecelia R Macchiarola | Address Withheld |
| 150 | Donna M Pylar | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 150 | Christine P Smith & | Address Withheld |
| 150 | Shirley F Stanley | Address Withheld |
| 150 | Alicia Westmoreland | Address Withheld |
| 146 | Naresh Soni & | Address Withheld |
| 142 | Dodie Keatley & | Address Withheld |
| 141 | Scott P Johnson & | Address Withheld |
| 135 | Joseph J Monek Jr | Address Withheld |
| 125 | Marla Maples Trump | Address Withheld |
| 120 | Steven E Krenek & | Address Withheld |
| 108 | Linda M Thompson | Address Withheld |
| 104 | Lon R Clearwaters | Address Withheld |
| 103 | Mike Noto | Address Withheld |
| 100 | Darline Altabet | Address Withheld |
| 100 | Doris Anson & | Address Withheld |
| 100 | Miriam Apisdorf Cust | Address Withheld |
| 100 | Miriam Apisdorf Cust | Address Withheld |
| 100 | Miriam Apisdorf Cust | Address Withheld |
| 100 | Robert Arata | Address Withheld |
| 100 | Marie Armentrout & | Address Withheld |
| 100 | R Brian Ashton | Address Withheld |
| 100 | John Basile | Address Withheld |
| 100 | David E Bauman | Address Withheld |
| 100 | Nancy Bazdan | Address Withheld |
| 100 | James Ryan Bell | Address Withheld |
| 100 | Peter Steven Bieber | Address Withheld |
| 100 | Archie A Black | Address Withheld |
| 100 | Brenda M Black | Address Withheld |
| 100 | Michelangelo Bonanno & | Address Withheld |
| 100 | Joseph L Bonfiglio & | Address Withheld |
| 100 | James P Boyce & | Address Withheld |
| 100 | Rosemarie S Brdlik | Address Withheld |
| 100 | Sharon E Brewer & | Address Withheld |
| 100 | Charles C Brown & | Address Withheld |
| 100 | Lewis J Bugna | Address Withheld |
| 100 | Luann J Bunting | Address Withheld |
| 100 | Anthony S Cavaleri & | Address Withheld |
| 100 | Mario J Centi & | Address Withheld |
| 100 | Kathleen V Cieri & | Address Withheld |
| 100 | Timothy Clark | Address Withheld |
| 100 | Alvin Colby | Address Withheld |
| 100 | F William Cole | Address Withheld |
| 100 | Brian Collins | Address Withheld |
| 100 | Dorothy Conover | Address Withheld |
| 100 | Ludwig Debski | Address Withheld |
| 100 | Steve Derby | Address Withheld |
| 100 | Michael J Diffley | Address Withheld |
| 100 | Karen L Donahue & | Address Withheld |
| 100 | Barbara J Ecker | Address Withheld |
| 100 | Dave Einbinder | Address Withheld |
| 100 | Roberta Sue Fenwick | Address Withheld |
| 100 | Travis Fitterer | Address Withheld |
| 100 | Carol A Fleischman & | Address Withheld |
| 100 | Iris V Fleming | Address Withheld |
| 100 | Norma I Foerderer | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 100 | Angelo Forte & | Address Withheld |
| 100 | Robert E Fredericksen & | Address Withheld |
| 100 | Loretta R Gaffaney | Address Withheld |
| 100 | Francis Galloway Jr | Address Withheld |
| 100 | Goodwin Ent Fam Ltd Ptnp | Address Withheld |
| 100 | Joseph Graham & | Address Withheld |
| 100 | Henry Grieco | Address Withheld |
| 100 | Joseph Guzzardo | Address Withheld |
| 100 | Robert W Hummel | Address Withheld |
| 100 | Lois Harris & | Address Withheld |
| 100 | Eric M Hensel | Address Withheld |
| 100 | James L Holland Jr | Address Withheld |
| 100 | John H Holloway & | Address Withheld |
| 100 | Alex G Holtzman | Address Withheld |
| 100 | Kevin Kennedy | Address Withheld |
| 100 | Frederick J Kudlick & | Address Withheld |
| 100 | Mee Yung Lam | Address Withheld |
| 100 | Claudette Laramee Cust | Address Withheld |
| 100 | Claudette Laramee Cust | Address Withheld |
| 100 | Lance Lee | Address Withheld |
| 100 | Norman R Lee | Address Withheld |
| 100 | Peter E Letso | Address Withheld |
| 100 | Sylvia A Levinson & | Address Withheld |
| 100 | Philip P Lisa Cust | Address Withheld |
| 100 | Wanda Loudermilk | Address Withheld |
| 100 | Lee Lowen | Address Withheld |
| 100 | Louis Luzzi & | Address Withheld |
| 100 | Louis Luzzi & | Address Withheld |
| 100 | Louis Luzzi | Address Withheld |
| 100 | Louis Madarasaz | Address Withheld |
| 100 | James Malibashka | Address Withheld |
| 100 | Michael Manges | Address Withheld |
| 100 | Frederick M Maralian & | Address Withheld |
| 100 | Ronald M Matuson & | Address Withheld |
| 100 | Ted C Maxey | Address Withheld |
| 100 | Francis G Mcbride | Address Withheld |
| 100 | Rich Mcdade | Address Withheld |
| 100 | Edwin C Mcdaniels | Address Withheld |
| 100 | Mark A Mc Gaha | Address Withheld |
| 100 | Mary Ann Mcgrath & | Address Withheld |
| 100 | Edward Mcknight | Address Withheld |
| 100 | J Irving Melcher | Address Withheld |
| 100 | Ethel Migdol & | Address Withheld |
| 100 | Phyllis M Miller | Address Withheld |
| 100 | Theodore Mitchell & | Address Withheld |
| 100 | Joseph J Monek Jr & | Address Withheld |
| 100 | William J Morris Ttee | Address Withheld |
| 100 | John Napolitano | Address Withheld |
| 100 | William Leslie Nilan & | Address Withheld |
| 100 | Robert W Northrop | Address Withheld |
| 100 | Arthur J Notario & | Address Withheld |
| 100 | Michael P Oconnor & | Address Withheld |
| 100 | Carol P Osborne | Address Withheld |
| 100 | Robert T Overton | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 100 | Dennis L Painter & | Address Withheld |
| 100 | Linda Joyce Parnes & | Address Withheld |
| 100 | Marcella A Paxton | Address Withheld |
| 100 | Anthony F Petrocelli & | Address Withheld |
| 100 | Brenda C Piazza | Address Withheld |
| 100 | Cynthia L Poduszlo & | Address Withheld |
| 100 | Thomas S Poppy Family | Address Withheld |
| 100 | John R Porter & | Address Withheld |
| 100 | Constance L Poser Tr | Address Withheld |
| 100 | Kathy Lake Prather & | Address Withheld |
| 100 | Mary Ann Racaniello & | Address Withheld |
| 100 | Edward J Radin | Address Withheld |
| 100 | Richelle F Reed-Hale | Address Withheld |
| 100 | Craig G Robinson | Address Withheld |
| 100 | Deborah A Roney | Address Withheld |
| 100 | Virginia Ryan | Address Withheld |
| 100 | Eugene J Sackinsky & | Address Withheld |
| 100 | Cathy H Saunders | Address Withheld |
| 100 | Sandra J Schiefley Tr | Address Withheld |
| 100 | Marian L Schurmann Tr | Address Withheld |
| 100 | Linda M Sefcik & | Address Withheld |
| 100 | Douglas C Smith | Address Withheld |
| 100 | John Sofield | Address Withheld |
| 100 | Mollie Sperber | Address Withheld |
| 100 | Eugene J Strate & | Address Withheld |
| 100 | Donald E Swakopf & | Address Withheld |
| 100 | Eldon R Swingler | Address Withheld |
| 100 | Dexter C Thomas | Address Withheld |
| 100 | Jacqueline M Toy | Address Withheld |
| 100 | Marla Maples Trump Cust | Address Withheld |
| 100 | Kirk Tsouros | Address Withheld |
| 100 | Ray Vanderwoude & | Address Withheld |
| 100 | Jerry C Vitalo Jr | Address Withheld |
| 100 | K Thomas Wagner Ttee | Address Withheld |
| 100 | Margaret M Webb | Address Withheld |
| 100 | Yvonne L Weber & | Address Withheld |
| 100 | Peter Weimer & | Address Withheld |
| 100 | Maryellin Whaley | Address Withheld |
| 100 | Clifford W Wicke | Address Withheld |
| 100 | Daniel R Williams | Address Withheld |
| 100 | Eric Wombacker & | Address Withheld |
| 100 | Nathan Larry Sherman Wood & | Address Withheld |
| 100 | John E Wrabel Jr | Address Withheld |
| 100 | Paul Young & | Address Withheld |
| 98 | Mary Demangone Tod | Address Withheld |
| 98 | Brian Pflieger & | Address Withheld |
| 98 | Bruce A Throckmorton & | Address Withheld |
| 94 | Joseph J Podell & | Address Withheld |
| 90 | Dolores G Hernandez | Address Withheld |
| 90 | Michael Mazer & | Address Withheld |
| 86 | One Share Of Stock Inc | Address Withheld |
| 83 | Jack Epstein | Address Withheld |
| 82 | Sheldon Katz | Address Withheld |
| 75 | Ruth Anderson | Address Withheld |

LA\1315083.2

11/21/2004     Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 75 | Charles Raymond Hart | Address Withheld |
| 74 | Brian Krystyniak | Address Withheld |
| 70 | Eugene T Bender | Address Withheld |
| 70 | Bonnie Cantrell | Address Withheld |
| 70 | Audrey Krupowies | Address Withheld |
| 69 | Malcolm Kurin | Address Withheld |
| 67 | Glenn H Butcher | Address Withheld |
| 67 | Laura M Butcher | Address Withheld |
| 65 | George S Carlos | Address Withheld |
| 65 | Devi Koya | Address Withheld |
| 65 | Lois A Krupowies | Address Withheld |
| 62 | Charles Kivett & | Address Withheld |
| 62 | Gerald Kleyn & | Address Withheld |
| 62 | Fotios Touloupis & | Address Withheld |
| 60 | Ralph Herzka Cust | Address Withheld |
| 60 | Richard Renneisen | Address Withheld |
| 56 | Irma J Fox | Address Withheld |
| 54 | F H Feissner | Address Withheld |
| 52 | Barbara O Chytraus | Address Withheld |
| 52 | Raymond Oppenheim & | Address Withheld |
| 52 | Patricia Preim & | Address Withheld |
| 52 | Nina Wolff | Address Withheld |
| 51 | Robert Manz & | Address Withheld |
| 50 | Elizabeth Lynn Barton | Address Withheld |
| 50 | Gary Lee Bayes | Address Withheld |
| 50 | Richard Belesky | Address Withheld |
| 50 | David Berlin | Address Withheld |
| 50 | Carl Berns & | Address Withheld |
| 50 | Stephen W Bigda & | Address Withheld |
| 50 | Ginny Bouchie | Address Withheld |
| 50 | Frank Brylinski | Address Withheld |
| 50 | Margaret Byrne & | Address Withheld |
| 50 | Michael A Dematteis | Address Withheld |
| 50 | Debrah K Donahue & | Address Withheld |
| 50 | Areen P Dulara | Address Withheld |
| 50 | Janie E Elder | Address Withheld |
| 50 | Fran M Ellert | Address Withheld |
| 50 | George Hylton | Address Withheld |
| 50 | Ralph N Klein | Address Withheld |
| 50 | Meyer Knobel | Address Withheld |
| 50 | David L Kratz | Address Withheld |
| 50 | Ann L Maples | Address Withheld |
| 50 | Joan L Mathangani | Address Withheld |
| 50 | Dorothy T Mc Cann | Address Withheld |
| 50 | Dennis C Mcgrevy & | Address Withheld |
| 50 | Vincent Nuzzi Cust | Address Withheld |
| 50 | Joanne Peck | Address Withheld |
| 50 | Clifford S Porter Jr | Address Withheld |
| 50 | John W Ragozine | Address Withheld |
| 50 | John Daniel Roller | Address Withheld |
| 50 | Barbara A Shaffer | Address Withheld |
| 50 | Herbert E Steele | Address Withheld |
| 50 | Amy M Terbrock Cust | Address Withheld |
| 50 | Donald J Trump Cust | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 50 | Donald J Trump Cust | Address Withheld |
| 50 | Marla M Trump Cust | Address Withheld |
| 49 | Elizabeth Coco Cust | Address Withheld |
| 49 | Chuck Rancourt | Address Withheld |
| 45 | James C Moore Jr & | Address Withheld |
| 44 | Anthony H Levine | Address Withheld |
| 41 | Walter J Belke & | Address Withheld |
| 41 | Charles Gummel | Address Withheld |
| 41 | Jack Horn & | Address Withheld |
| 41 | Carol F Mungin | Address Withheld |
| 41 | Lane Murray | Address Withheld |
| 41 | Darthea Preim & | Address Withheld |
| 41 | Charles M Smith & | Address Withheld |
| 40 | Jeff A Berns | Address Withheld |
| 40 | Anne Curia | Address Withheld |
| 40 | Anthony C Hendricks | Address Withheld |
| 40 | Joyce A Horn | Address Withheld |
| 40 | Amy L Kowell | Address Withheld |
| 40 | David Malka - Guardian | Address Withheld |
| 40 | Robert Richards | Address Withheld |
| 40 | James Charles Stern | Address Withheld |
| 40 | John G Vasquez & | Address Withheld |
| 40 | John T Watson & | Address Withheld |
| 37 | Pam Green & | Address Withheld |
| 35 | Larry S Martin & | Address Withheld |
| 33 | Eddie Mickler | Address Withheld |
| 32 | Laure A Sacco & | Address Withheld |
| 31 | Eugene Bender | Address Withheld |
| 31 | Dorothy N Knoll | Address Withheld |
| 31 | Ethel Migdol & | Address Withheld |
| 31 | Mary Beth Miller | Address Withheld |
| 31 | Robert A Perry & | Address Withheld |
| 30 | Louis G Alimissis & | Address Withheld |
| 30 | Kristen F Gannon | Address Withheld |
| 30 | Lawrence Goldberg | Address Withheld |
| 30 | Ronald S Rosenthal Cust | Address Withheld |
| 30 | Kim K Rummel | Address Withheld |
| 30 | Marie G Strongoli & | Address Withheld |
| 30 | Mary Williard Cust | Address Withheld |
| 29 | Esequiel Lopez & | Address Withheld |
| 26 | Kevin Foord | Address Withheld |
| 26 | William E Skokos Ttee | Address Withheld |
| 26 | Brett Woodbury | Address Withheld |
| 25 | Alfred F Bileti & | Address Withheld |
| 25 | Richard Euguene Cloward Jr | Address Withheld |
| 25 | James M Coffey & | Address Withheld |
| 25 | Amy Crandell | Address Withheld |
| 25 | Azran K Dulara | Address Withheld |
| 25 | Kaseem Sharif Dulara | Address Withheld |
| 25 | Donna Earley | Address Withheld |
| 25 | Edward R Emmer | Address Withheld |
| 25 | Fred Fuld | Address Withheld |
| 25 | Loretta R Gaffaney Cust | Address Withheld |
| 25 | Loretta R Gaffaney Cust | Address Withheld |

LA\1315083.2

11/21/2004          Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 25 | Loretta R Gaffaney Cust | Address Withheld |
| 25 | Cathie F Gansert | Address Withheld |
| 25 | David L Greenfield | Address Withheld |
| 25 | Mary Gumerman | Address Withheld |
| 25 | Charles Reginald Howse | Address Withheld |
| 25 | Sean A Lapose | Address Withheld |
| 25 | Doris J Lowe | Address Withheld |
| 25 | Charles Miller & | Address Withheld |
| 25 | Doris Fowler Morris | Address Withheld |
| 25 | Mark Preston O'ffill & | Address Withheld |
| 25 | Cheryl D O'neal | Address Withheld |
| 25 | Chris Patton | Address Withheld |
| 25 | Ronald L Reed | Address Withheld |
| 25 | Edwin A Suchicki Cust | Address Withheld |
| 25 | Jamie Thieben | Address Withheld |
| 24 | Gary T Hudson | Address Withheld |
| 24 | Stavros Tassos | Address Withheld |
| 20 | Florence M Banks Cust | Address Withheld |
| 20 | Bruce Blumstein Cust | Address Withheld |
| 20 | Rosemary Calvano | Address Withheld |
| 20 | Sharon M Cammarota | Address Withheld |
| 20 | Christopher David Chairovano | Address Withheld |
| 20 | Hayley Marie Chairovano | Address Withheld |
| 20 | Michael Franics Chairovano | Address Withheld |
| 20 | George Anthony Chiarovano | Address Withheld |
| 20 | Matthew Hugh Chiarovano | Address Withheld |
| 20 | Meghan Nicole Chiarovano | Address Withheld |
| 20 | Marcella L Curatolo & | Address Withheld |
| 20 | Antonio Ceron Del Hierro & | Address Withheld |
| 20 | Margaret Dolan Cust | Address Withheld |
| 20 | Helen Edmonson | Address Withheld |
| 20 | Ted Feldman & | Address Withheld |
| 20 | Amelia A Francisco | Address Withheld |
| 20 | David Ginter Cust | Address Withheld |
| 20 | Frieda C Goehring | Address Withheld |
| 20 | Michael J Jagielo & | Address Withheld |
| 20 | Harold F Jarger & | Address Withheld |
| 20 | Timothy Johnson | Address Withheld |
| 20 | Jules Levine & | Address Withheld |
| 20 | Joyce Magliolo | Address Withheld |
| 20 | Thomas Malkovich | Address Withheld |
| 20 | Allan Mallach | Address Withheld |
| 20 | Mary J Martin | Address Withheld |
| 20 | William H Maxwell Ttee Ua 04-10-86 Fbo | Address Withheld |
| 20 | Diane Marie Melnyk & | Address Withheld |
| 20 | Alan H Mussen | Address Withheld |
| 20 | Leonard Novitch | Address Withheld |
| 20 | Mercedes O Owen & | Address Withheld |
| 20 | Michael Petrella & | Address Withheld |
| 20 | Burton E Phillips | Address Withheld |
| 20 | Rose Pigoni & | Address Withheld |
| 20 | Kenneth Sokolow | Address Withheld |
| 20 | Carla Taliaferro | Address Withheld |
| 20 | Horace J Tyler | Address Withheld |

LA\1315083.2

11/21/2004     Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 20 | Louis A Wolf | Address Withheld |
| 18 | Irving B Gold & | Address Withheld |
| 17 | Debra E Rodighiero | Address Withheld |
| 16 | Linda Lane | Address Withheld |
| 16 | Charles A Rancourt | Address Withheld |
| 15 | Ellen Hendricks | Address Withheld |
| 15 | Gregory John Mazurek | Address Withheld |
| 15 | Scott A Wood | Address Withheld |
| 13 | Charles L Martelle | Address Withheld |
| 13 | Sandra K Simon & | Address Withheld |
| 12 | Theodore Russel Cassford | Address Withheld |
| 12 | Eli Farchy | Address Withheld |
| 12 | Ann Marie Frangos | Address Withheld |
| 12 | Pearl Mak | Address Withheld |
| 12 | Leo Tencer & | Address Withheld |
| 11 | Lawrence Falater | Address Withheld |
| 11 | Treasurestocks Com | Address Withheld |
| 10 | Tony Agerone | Address Withheld |
| 10 | Robert Bowling & | Address Withheld |
| 10 | Matthew Braccio & | Address Withheld |
| 10 | Stephen M Burda | Address Withheld |
| 10 | Ann V Harris Bustard | Address Withheld |
| 10 | Debra L Clark | Address Withheld |
| 10 | Hyman Cohen & | Address Withheld |
| 10 | Regis Creeden | Address Withheld |
| 10 | Carol Cukras | Address Withheld |
| 10 | James M Engelman | Address Withheld |
| 10 | Joseph Estrada | Address Withheld |
| 10 | Else Fitzsimmons & | Address Withheld |
| 10 | George Fracasso & | Address Withheld |
| 10 | Rachelle Frumkin & | Address Withheld |
| 10 | Linda M Gold | Address Withheld |
| 10 | Edward Gordon | Address Withheld |
| 10 | Samuel Grochow | Address Withheld |
| 10 | Phillip E Hawk Cust | Address Withheld |
| 10 | Gracie Herring | Address Withheld |
| 10 | Richard M Howell | Address Withheld |
| 10 | Aimee M Jahn | Address Withheld |
| 10 | Bevra Kern | Address Withheld |
| 10 | John Laforest Cust | Address Withheld |
| 10 | Linda S Lane | Address Withheld |
| 10 | Kenneth Leif & | Address Withheld |
| 10 | Samuel J Lerose & | Address Withheld |
| 10 | Robert P Mangieri | Address Withheld |
| 10 | John Masternick | Address Withheld |
| 10 | Edward W Meredith | Address Withheld |
| 10 | David M Moskowitz & | Address Withheld |
| 10 | Darryl L Moyer | Address Withheld |
| 10 | Robert J Neubert | Address Withheld |
| 10 | Jim Norman | Address Withheld |
| 10 | Joseph Olds Sr | Address Withheld |
| 10 | James Peele | Address Withheld |
| 10 | Anthony Pentifallo & | Address Withheld |
| 10 | Nicholas Savvas Petri | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 10 | Peter Nicholas Petri | Address Withheld |
| 10 | Frieda R Planeaux | Address Withheld |
| 10 | Rosalie M Pluta | Address Withheld |
| 10 | Clinton Porter | Address Withheld |
| 10 | Doris June Posner | Address Withheld |
| 10 | Matthew D Prescott & | Address Withheld |
| 10 | Sean T Randall & | Address Withheld |
| 10 | Larry Reimer | Address Withheld |
| 10 | Gerald J Ryan | Address Withheld |
| 10 | Edward Saltzman & | Address Withheld |
| 10 | Steven Segal Cust | Address Withheld |
| 10 | Terri Jayne Shoop | Address Withheld |
| 10 | James E Snell | Address Withheld |
| 10 | Raymond F Sohn Sr & | Address Withheld |
| 10 | Leon T Thomas & | Address Withheld |
| 10 | Michael J Visconti | Address Withheld |
| 10 | Robert J Walker | Address Withheld |
| 10 | Lisette C Weishaupt | Address Withheld |
| 10 | Barbara White | Address Withheld |
| 10 | Neil A Wilde & | Address Withheld |
| 10 | Dick Wong | Address Withheld |
| 10 | Jane S Zarecki | Address Withheld |
| 10 | Robert Zepfel | Address Withheld |
| 9 | Singleshare.Com Llc | Address Withheld |
| 8 | Kristin J Cirbus | Address Withheld |
| 8 | Donald Hadden | Address Withheld |
| 8 | Kathleen Holton | Address Withheld |
| 8 | Joseph Miglino & | Address Withheld |
| 8 | Karin O'callahan | Address Withheld |
| 8 | Elinor B Rosenthal | Address Withheld |
| 8 | Hildegrade Touchon | Address Withheld |
| 7 | Sherri Biegel & | Address Withheld |
| 7 | Gary L Boire | Address Withheld |
| 7 | Joseph Garbis | Address Withheld |
| 7 | Patrica Olah | Address Withheld |
| 7 | William Olah | Address Withheld |
| 7 | William Skokos Cust | Address Withheld |
| 6 | Deborah Berger & James R Heaney | Address Withheld |
| 6 | Joseph A Bonadies & | Address Withheld |
| 6 | Joseph Manganello | Address Withheld |
| 6 | Raymond E Neidl | Address Withheld |
| 6 | Margaret Rupprecht Cust | Address Withheld |
| 6 | Roy E Sowers & | Address Withheld |
| 6 | Howard Winston | Address Withheld |
| 5 | David John Barnes | Address Withheld |
| 5 | Henry H Bessler & | Address Withheld |
| 5 | Jerry Charles Blodgett | Address Withheld |
| 5 | Beverly Briggs | Address Withheld |
| 5 | William C D Burr | Address Withheld |
| 5 | Thomas J Carey | Address Withheld |
| 5 | Frank Cofrancesco | Address Withheld |
| 5 | Robin L Cunningham | Address Withheld |
| 5 | Linda A Deem | Address Withheld |
| 5 | Margaret Dolan | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 5 | Stephen F Felton Cust | Address Withheld |
| 5 | John W Haluska & | Address Withheld |
| 5 | Kenneth B Horn & | Address Withheld |
| 5 | Roxanne Isaac | Address Withheld |
| 5 | Dorothy Kaufman | Address Withheld |
| 5 | Matthew T Lowry | Address Withheld |
| 5 | Robert A Lowry Jr | Address Withheld |
| 5 | Timothy J Lowry | Address Withheld |
| 5 | John B Marion | Address Withheld |
| 5 | Jack Martin | Address Withheld |
| 5 | William H Mason Jr | Address Withheld |
| 5 | Teresa A Mcguckin | Address Withheld |
| 5 | Dwayne Nicolas | Address Withheld |
| 5 | Frank J Palumbo & | Address Withheld |
| 5 | Dawn Ponzio | Address Withheld |
| 5 | Luann Ponzio | Address Withheld |
| 5 | Deborah Rach | Address Withheld |
| 5 | James M Roberts | Address Withheld |
| 5 | Kevin Joseph Scanlon | Address Withheld |
| 5 | Sean Thomas Scanlon | Address Withheld |
| 5 | Susan M Schilling Cust | Address Withheld |
| 5 | Susan M Schilling Cust | Address Withheld |
| 5 | Susan M Schilling Cust | Address Withheld |
| 5 | J William Schroer & | Address Withheld |
| 5 | Ella C Schuster | Address Withheld |
| 5 | Scripophily.Com | Address Withheld |
| 5 | Jeffrey J Smith | Address Withheld |
| 5 | Michael J Wells & | Address Withheld |
| 5 | Ruth Wescoat Cust | Address Withheld |
| 5 | Ruth Wescoat Cust | Address Withheld |
| 4 | Sherman Balch | Address Withheld |
| 4 | Chris J Feuerbach | Address Withheld |
| 4 | Palmer Grim | Address Withheld |
| 4 | Sharon E Harris | Address Withheld |
| 4 | Kevin Lee | Address Withheld |
| 4 | S Legg Cust | Address Withheld |
| 4 | Maria T Liberati | Address Withheld |
| 4 | Frank M Marcigliano | Address Withheld |
| 4 | Charles J Nolan | Address Withheld |
| 4 | Noveltystock Com Inc | Address Withheld |
| 4 | Kenneth M Spiegeland & | Address Withheld |
| 4 | Dominick Vecchione | Address Withheld |
| 4 | Matthew C Wrinn | Address Withheld |
| 4 | Stephanie L Wrinn | Address Withheld |
| 3 | Mark Alleyman | Address Withheld |
| 3 | Robert Anderson | Address Withheld |
| 3 | Norma Guibord Cust | Address Withheld |
| 3 | Sandra K Henderson | Address Withheld |
| 3 | Onno Hoogendoorn | Address Withheld |
| 3 | Jan Levy | Address Withheld |
| 3 | William P Skillman | Address Withheld |
| 3 | Patrick Wood & | Address Withheld |
| 2 | Michael Ahouse | Address Withheld |
| 2 | Kenneth S Ainsworth Sr & | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 2 | Alfonzo Inc | Address Withheld |
| 2 | Robert J Banasiak | Address Withheld |
| 2 | Jennifer Barrios | Address Withheld |
| 2 | Ben A Carlsen | Address Withheld |
| 2 | Connie Carlson & | Address Withheld |
| 2 | Joanne Como | Address Withheld |
| 2 | Michael Foti | Address Withheld |
| 2 | Alice Hurley | Address Withheld |
| 2 | Asif Jhaveri | Address Withheld |
| 2 | Paul Kieffer | Address Withheld |
| 2 | Jennifer Kiper | Address Withheld |
| 2 | Martha Lamanna | Address Withheld |
| 2 | David S Landis & | Address Withheld |
| 2 | Lillian Leone | Address Withheld |
| 2 | Frederick I Levine & | Address Withheld |
| 2 | Sandra Lopes | Address Withheld |
| 2 | Vendetta Maderazo | Address Withheld |
| 2 | Bryna Malitzky Cust | Address Withheld |
| 2 | Robert E Malo | Address Withheld |
| 2 | John Martofel | Address Withheld |
| 2 | Bryan L May & | Address Withheld |
| 2 | Karen Mcneil & | Address Withheld |
| 2 | Laura J Mokienko | Address Withheld |
| 2 | Karen Moore & | Address Withheld |
| 2 | Christine A Morena Cust | Address Withheld |
| 2 | Diane M Morena Cust | Address Withheld |
| 2 | Judith L Ostroy | Address Withheld |
| 2 | Pickenseich Gardens | Address Withheld |
| 2 | Thomas S Poppy | Address Withheld |
| 2 | Amal Saeed | Address Withheld |
| 2 | Ralph A Salvatore | Address Withheld |
| 2 | Essie Smith | Address Withheld |
| 2 | Diana Tarrell | Address Withheld |
| 2 | Kenola Denise Toney | Address Withheld |
| 2 | Richard Walker | Address Withheld |
| 2 | Christine Winston | Address Withheld |
| 1 | Howard Aaronson | Address Withheld |
| 1 | Dale Abrams | Address Withheld |
| 1 | Christopher Ackerman | Address Withheld |
| 1 | Justin Adams | Address Withheld |
| 1 | Thomas M Adams | Address Withheld |
| 1 | Jimmy Adkins | Address Withheld |
| 1 | Eduardo Aguirre | Address Withheld |
| 1 | Lizette Albarado | Address Withheld |
| 1 | Alissa Albert | Address Withheld |
| 1 | Brock Alexander | Address Withheld |
| 1 | Chris Alexander | Address Withheld |
| 1 | Germaine Alexander | Address Withheld |
| 1 | Laverne D Alexander | Address Withheld |
| 1 | Michael Luke Alexander Jr | Address Withheld |
| 1 | Scotty Alexander | Address Withheld |
| 1 | Stacy Alexander | Address Withheld |
| 1 | Taylor Alexander | Address Withheld |
| 1 | William F Alexander Iv | Address Withheld |

LA\1315083.2      11/21/2004      Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Daniel Allen | Address Withheld |
| 1 | Jenny Allen Cust | Address Withheld |
| 1 | Josef Allen | Address Withheld |
| 1 | Samuel Ambrose & | Address Withheld |
| 1 | Marietta Amicarelli | Address Withheld |
| 1 | Mary Ellen Anders Cust | Address Withheld |
| 1 | Emily Anderson & | Address Withheld |
| 1 | Kyle Anderson | Address Withheld |
| 1 | Trey Anderson | Address Withheld |
| 1 | Anthony Angeli | Address Withheld |
| 1 | Louis F Angellella | Address Withheld |
| 1 | David B Annas | Address Withheld |
| 1 | Jeffrey J Apgar | Address Withheld |
| 1 | Dianne Apkarian | Address Withheld |
| 1 | Lorraine Josephine Arceo | Address Withheld |
| 1 | Lori Archer | Address Withheld |
| 1 | Max Archer | Address Withheld |
| 1 | George Arhakis | Address Withheld |
| 1 | Jason K Armstrong | Address Withheld |
| 1 | John Armstrong | Address Withheld |
| 1 | Robert Arndt Jr | Address Withheld |
| 1 | Dorothy P Arnett | Address Withheld |
| 1 | Cheryl Arrington | Address Withheld |
| 1 | Shirley Arwe | Address Withheld |
| 1 | William G Ash | Address Withheld |
| 1 | Ron Aspinwall | Address Withheld |
| 1 | Lisa Aubert | Address Withheld |
| 1 | Anthony Avello & | Address Withheld |
| 1 | John Bacha | Address Withheld |
| 1 | Ted Baeuerle | Address Withheld |
| 1 | Moya-Lyn Bahadosingh | Address Withheld |
| 1 | Dave Bailey | Address Withheld |
| 1 | James C Bailey | Address Withheld |
| 1 | Darryl Baker | Address Withheld |
| 1 | James Baker | Address Withheld |
| 1 | Jason Baldwin | Address Withheld |
| 1 | Nicholas Balestrino | Address Withheld |
| 1 | Tracey Balzer Cust | Address Withheld |
| 1 | Eugene Banks | Address Withheld |
| 1 | Connie Barbee | Address Withheld |
| 1 | Tammy Barker | Address Withheld |
| 1 | Scott Barnsby | Address Withheld |
| 1 | Christopher Baronowski | Address Withheld |
| 1 | Avigail Barrera | Address Withheld |
| 1 | Tom Barry | Address Withheld |
| 1 | Barbara Barschak Cust | Address Withheld |
| 1 | Jason Bartley | Address Withheld |
| 1 | Marie Basso | Address Withheld |
| 1 | Daniel Batchelor | Address Withheld |
| 1 | Lisa Batte | Address Withheld |
| 1 | Milda V Bayle | Address Withheld |
| 1 | Gregg A Beals & | Address Withheld |
| 1 | Brad Beaman | Address Withheld |
| 1 | Michael Beasley | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Blair Beatty | Address Withheld |
| 1 | Bjorn Bech | Address Withheld |
| 1 | Georgia Beck | Address Withheld |
| 1 | Lynda Bedrosian | Address Withheld |
| 1 | Kelly Behun | Address Withheld |
| 1 | Olga Belden | Address Withheld |
| 1 | Scott David Belfer | Address Withheld |
| 1 | Corey Bellino | Address Withheld |
| 1 | Christine Bennett Cust | Address Withheld |
| 1 | Donald Bennett | Address Withheld |
| 1 | Larry Bennett | Address Withheld |
| 1 | Eric Berg | Address Withheld |
| 1 | Edwin Bergen | Address Withheld |
| 1 | Scott Berman | Address Withheld |
| 1 | Amber P Berry Cust | Address Withheld |
| 1 | Jason Berry | Address Withheld |
| 1 | Brent Bevan | Address Withheld |
| 1 | Johnnetta Beverly | Address Withheld |
| 1 | Gene R Bevil | Address Withheld |
| 1 | Michael Bifulco | Address Withheld |
| 1 | Todd Birckner | Address Withheld |
| 1 | Carole Bishop | Address Withheld |
| 1 | Stephen Bjork | Address Withheld |
| 1 | Albert J Black Iii | Address Withheld |
| 1 | Kenneth Ray Black | Address Withheld |
| 1 | Lewis E Blades | Address Withheld |
| 1 | Ellen Blair Cust | Address Withheld |
| 1 | Stephen Blake | Address Withheld |
| 1 | Carol Bledsoe | Address Withheld |
| 1 | Albert Blum | Address Withheld |
| 1 | Eric Bond | Address Withheld |
| 1 | Kenny Bonet | Address Withheld |
| 1 | Patrick Booher | Address Withheld |
| 1 | Robert Bortstein | Address Withheld |
| 1 | Llamila Bouza | Address Withheld |
| 1 | Dortrice L Bowden & | Address Withheld |
| 1 | Olen L Bowers | Address Withheld |
| 1 | Sharon Boxwell | Address Withheld |
| 1 | Sean Boyan | Address Withheld |
| 1 | Alice Bradley | Address Withheld |
| 1 | Bart Braica | Address Withheld |
| 1 | Richard Brancaccio & | Address Withheld |
| 1 | Molly Branch | Address Withheld |
| 1 | Susan Brashear | Address Withheld |
| 1 | Valarie Brashier | Address Withheld |
| 1 | Gail Bravo | Address Withheld |
| 1 | Glen Brewer | Address Withheld |
| 1 | Gerald Briscoe | Address Withheld |
| 1 | Scott Briscoe | Address Withheld |
| 1 | David Broder | Address Withheld |
| 1 | Patrick Brodeur | Address Withheld |
| 1 | Brandon Brown | Address Withheld |
| 1 | Jennifer Brown | Address Withheld |
| 1 | Scott Bruce | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Betty Bryant | Address Withheld |
| 1 | Salvatore Bua | Address Withheld |
| 1 | Jamie Bucciarelli | Address Withheld |
| 1 | Orena Buchanan | Address Withheld |
| 1 | Dan Buckley | Address Withheld |
| 1 | Lynn Adams Buckley | Address Withheld |
| 1 | John A Bullock | Address Withheld |
| 1 | Don Burgess | Address Withheld |
| 1 | John J Burke Iii | Address Withheld |
| 1 | Jerry Burns | Address Withheld |
| 1 | Dustin Burnside | Address Withheld |
| 1 | Kiley Shawn Burton | Address Withheld |
| 1 | Burtrail Banks | Address Withheld |
| 1 | Joshua E Bush | Address Withheld |
| 1 | Matthew Busillo | Address Withheld |
| 1 | Craig Buss Cust | Address Withheld |
| 1 | Emily D Butler Cust | Address Withheld |
| 1 | Earl Bynum | Address Withheld |
| 1 | Alberto Cabrera | Address Withheld |
| 1 | Cadence Capital Corporation | Address Withheld |
| 1 | Mark Cain | Address Withheld |
| 1 | Terry L Cain Jr | Address Withheld |
| 1 | Michael Callier | Address Withheld |
| 1 | Beau Campbell | Address Withheld |
| 1 | Christopher Campbell | Address Withheld |
| 1 | Kevin Campbell | Address Withheld |
| 1 | Rebecca Campbell | Address Withheld |
| 1 | Daniel Cancino Cust | Address Withheld |
| 1 | Rosa Mariela Canez | Address Withheld |
| 1 | Jennie Carcel | Address Withheld |
| 1 | Paul J Cardenas | Address Withheld |
| 1 | Beth Carder | Address Withheld |
| 1 | Orchid Carlson | Address Withheld |
| 1 | Edward James Carpenito | Address Withheld |
| 1 | Curtis Carrington | Address Withheld |
| 1 | Stephanie Carrington | Address Withheld |
| 1 | Michael Carvalhom | Address Withheld |
| 1 | Vicky Carver | Address Withheld |
| 1 | Bill Casey | Address Withheld |
| 1 | Wayne L Casper | Address Withheld |
| 1 | Erikk Cass | Address Withheld |
| 1 | Joanne Castagnetto | Address Withheld |
| 1 | Marcos Castro | Address Withheld |
| 1 | Vincent Catanzaro & | Address Withheld |
| 1 | Hugh Cathey | Address Withheld |
| 1 | Yvonne Caturegli & | Address Withheld |
| 1 | Leandro Caudilla | Address Withheld |
| 1 | Cale Brandon Chambers | Address Withheld |
| 1 | Calvin Chan | Address Withheld |
| 1 | Wayne K Chan | Address Withheld |
| 1 | Philip Chapman | Address Withheld |
| 1 | William E Charles | Address Withheld |
| 1 | Laurie J Chase | Address Withheld |
| 1 | Simons Lucas Chase Jr | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Corrie Chiu | Address Withheld |
| 1 | Fuk-Sang Chow | Address Withheld |
| 1 | Bert Christiansen | Address Withheld |
| 1 | Frank Cieszkowski | Address Withheld |
| 1 | Nyree Civale & | Address Withheld |
| 1 | James Claflin | Address Withheld |
| 1 | Daren Clare | Address Withheld |
| 1 | Donald C Clark | Address Withheld |
| 1 | Kelly Clark & | Address Withheld |
| 1 | Kimberly Clark | Address Withheld |
| 1 | Mary Clark | Address Withheld |
| 1 | Michael Clark | Address Withheld |
| 1 | Woodrow Clark Iii | Address Withheld |
| 1 | Dwight Clayton | Address Withheld |
| 1 | Bill Cline | Address Withheld |
| 1 | Joseph Coakley | Address Withheld |
| 1 | George Cofield | Address Withheld |
| 1 | Rachel Cogan & | Address Withheld |
| 1 | Mitchell Cohen | Address Withheld |
| 1 | Elaine Colantuoni Cust | Address Withheld |
| 1 | Primitivo Collazo | Address Withheld |
| 1 | Timothy Collier | Address Withheld |
| 1 | Casey Colliflower | Address Withheld |
| 1 | Brocke Conard | Address Withheld |
| 1 | Lara L Conn | Address Withheld |
| 1 | Linda Connolly & | Address Withheld |
| 1 | James Conte Cust | Address Withheld |
| 1 | Nolan H Convery | Address Withheld |
| 1 | Stephen Cooke Ii | Address Withheld |
| 1 | Alexander Cools | Address Withheld |
| 1 | Alfred Coppeta | Address Withheld |
| 1 | Sam Coppola | Address Withheld |
| 1 | Doris Cory | Address Withheld |
| 1 | Tonia Costa | Address Withheld |
| 1 | George Cotzakis | Address Withheld |
| 1 | Edwin Louis Cox Iii | Address Withheld |
| 1 | Tres Cox | Address Withheld |
| 1 | Joseph Paul Crachy | Address Withheld |
| 1 | Jeff Craig | Address Withheld |
| 1 | Jason Cranford | Address Withheld |
| 1 | Dina Crisci | Address Withheld |
| 1 | Jason Crosby | Address Withheld |
| 1 | Tyler Crouch | Address Withheld |
| 1 | Jon Crumbacker | Address Withheld |
| 1 | Marty Jarred Crump | Address Withheld |
| 1 | Samuel Cubbage & | Address Withheld |
| 1 | Dell R Cullum | Address Withheld |
| 1 | Esther Cummings | Address Withheld |
| 1 | Kevin Cunningham & | Address Withheld |
| 1 | Vivian Cunningham | Address Withheld |
| 1 | Michael D Cureton | Address Withheld |
| 1 | Barbara Curry | Address Withheld |
| 1 | Tara Curry | Address Withheld |
| 1 | Daneil Curtis | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Sharon Cwalinski | Address Withheld |
| 1 | Karen Cyphert Cust | Address Withheld |
| 1 | Mike Czizmar | Address Withheld |
| 1 | Tom Dailey Cust | Address Withheld |
| 1 | Robert Daley | Address Withheld |
| 1 | Randi Dalfonzo | Address Withheld |
| 1 | Raphael D'amico | Address Withheld |
| 1 | Michael Damous | Address Withheld |
| 1 | Kevin S Daniels | Address Withheld |
| 1 | Robert Daniels | Address Withheld |
| 1 | Angela Dant | Address Withheld |
| 1 | James Dariano | Address Withheld |
| 1 | Mariela Da Silva | Address Withheld |
| 1 | Mariela Da Silva Cust | Address Withheld |
| 1 | Jeff Davis | Address Withheld |
| 1 | Tammy Day Cust | Address Withheld |
| 1 | Ruth Decristofaro | Address Withheld |
| 1 | Robert Degraaff Cust | Address Withheld |
| 1 | Robert Degraaff Cust | Address Withheld |
| 1 | Joseph De Jongh | Address Withheld |
| 1 | Consuelo Delgado | Address Withheld |
| 1 | Gerard Delgiudice | Address Withheld |
| 1 | Alfred Delisle | Address Withheld |
| 1 | Philip Deluca | Address Withheld |
| 1 | Guy F Demag Jr | Address Withheld |
| 1 | Angela Demarco | Address Withheld |
| 1 | Vincenzo Denaro & | Address Withheld |
| 1 | Sharon Depalma | Address Withheld |
| 1 | Wanda L Dethrow | Address Withheld |
| 1 | Maurice C D'eufemia | Address Withheld |
| 1 | Mark Douglas Dewitt | Address Withheld |
| 1 | Dex Option Company Holland Bv | Address Withheld |
| 1 | Timothy Diamond | Address Withheld |
| 1 | David Dickey | Address Withheld |
| 1 | David D Diclemente | Address Withheld |
| 1 | Henry Dieterich Iii | Address Withheld |
| 1 | Peter Digiacomantonio | Address Withheld |
| 1 | Brian Dignan | Address Withheld |
| 1 | Lincoln Dilling | Address Withheld |
| 1 | Maria Dimaria | Address Withheld |
| 1 | Melvin Dittman & | Address Withheld |
| 1 | June Dlugoleski & | Address Withheld |
| 1 | Kathleen Doane | Address Withheld |
| 1 | Raymond Dobry | Address Withheld |
| 1 | Joseph Dolcini | Address Withheld |
| 1 | Debra Dolezalek | Address Withheld |
| 1 | Edward Evans Donnell | Address Withheld |
| 1 | Mike Donnell | Address Withheld |
| 1 | Shannon Donovan | Address Withheld |
| 1 | James Dooley | Address Withheld |
| 1 | David Dorfman | Address Withheld |
| 1 | Dale Douglas | Address Withheld |
| 1 | Richard Dove | Address Withheld |
| 1 | Joshua Dowling | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Amy Downs | Address Withheld |
| 1 | Judith Draus | Address Withheld |
| 1 | William Drazkowski | Address Withheld |
| 1 | Donna Ducoin | Address Withheld |
| 1 | Robert L Duffy | Address Withheld |
| 1 | Davide Dukchevich | Address Withheld |
| 1 | Scott Dukowitz | Address Withheld |
| 1 | Karen Dunberger | Address Withheld |
| 1 | Dallas Robert Duncan Gdn | Address Withheld |
| 1 | Ian Dunlap | Address Withheld |
| 1 | Mary Dunn | Address Withheld |
| 1 | Craig Duval | Address Withheld |
| 1 | Millie Dziepak | Address Withheld |
| 1 | Brenda Eadens | Address Withheld |
| 1 | Cullen Earhart | Address Withheld |
| 1 | Candie Easly | Address Withheld |
| 1 | Robert Eberheim | Address Withheld |
| 1 | Douglas A Eckert | Address Withheld |
| 1 | Diane Eder Cust | Address Withheld |
| 1 | Diane Eder Cust | Address Withheld |
| 1 | D Jeffrey Ehart | Address Withheld |
| 1 | Barry Eide | Address Withheld |
| 1 | William Eiler | Address Withheld |
| 1 | George Eklove | Address Withheld |
| 1 | Matthew Eldridge | Address Withheld |
| 1 | David Elliott | Address Withheld |
| 1 | Madeline Ellis | Address Withheld |
| 1 | Matthew Endo | Address Withheld |
| 1 | Craig Eney | Address Withheld |
| 1 | Shannon Engel | Address Withheld |
| 1 | Ed English | Address Withheld |
| 1 | Equade Internet Ltd | Address Withheld |
| 1 | Theresa Ericksen | Address Withheld |
| 1 | Dorothy Erickson | Address Withheld |
| 1 | Mariana Espino | Address Withheld |
| 1 | Joel Espiritu | Address Withheld |
| 1 | Rudolph Estiva | Address Withheld |
| 1 | William Ewell | Address Withheld |
| 1 | Kenneth Ewings | Address Withheld |
| 1 | Dorothy Fagiolo | Address Withheld |
| 1 | Michelle Fagone | Address Withheld |
| 1 | Diane Fahy | Address Withheld |
| 1 | Jacques Faillettaz | Address Withheld |
| 1 | Frances Farmer | Address Withheld |
| 1 | Beverly Farrell & | Address Withheld |
| 1 | Darrin B Farrow | Address Withheld |
| 1 | Judy A Faust | Address Withheld |
| 1 | Michael Feldman | Address Withheld |
| 1 | Donna Fennell | Address Withheld |
| 1 | Gregory Fernebok | Address Withheld |
| 1 | Richard Feuer | Address Withheld |
| 1 | Rudolf Feuerbach | Address Withheld |
| 1 | Jason Figura | Address Withheld |
| 1 | Leo Fitzgerald | Address Withheld |

11/21/2004    Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Michael Fitzgerald | Address Withheld |
| 1 | David Fleisher | Address Withheld |
| 1 | James P Flood | Address Withheld |
| 1 | Joseph Fochs | Address Withheld |
| 1 | Debra Fogarty | Address Withheld |
| 1 | Timothy J Foley Iii | Address Withheld |
| 1 | Linda Foligno | Address Withheld |
| 1 | Patricia Lynn Fors Cust | Address Withheld |
| 1 | Ryan Forsythe | Address Withheld |
| 1 | Douglas Fortson | Address Withheld |
| 1 | Richard Foster | Address Withheld |
| 1 | Robert Fowler | Address Withheld |
| 1 | Denise Ann Frazier Cust | Address Withheld |
| 1 | John Freedman | Address Withheld |
| 1 | Robert Freedman & | Address Withheld |
| 1 | Bonnie Freet | Address Withheld |
| 1 | Darrell Fridge | Address Withheld |
| 1 | Mark Fried | Address Withheld |
| 1 | Stella Fullerton | Address Withheld |
| 1 | Mark Funkhouser | Address Withheld |
| 1 | Travis Gabrych | Address Withheld |
| 1 | Melissa Gaines | Address Withheld |
| 1 | Edward Galante | Address Withheld |
| 1 | Frank Galla | Address Withheld |
| 1 | Stephen Gallagher Cust | Address Withheld |
| 1 | Yvonne Gannon | Address Withheld |
| 1 | Lillian Gant | Address Withheld |
| 1 | Nicholas Gant | Address Withheld |
| 1 | Angel Garcia | Address Withheld |
| 1 | Steve Garrett Cust | Address Withheld |
| 1 | Ernest Gary | Address Withheld |
| 1 | Joseph A Garza | Address Withheld |
| 1 | Sean Gavan | Address Withheld |
| 1 | Christopher Gavitt | Address Withheld |
| 1 | Edward D Gayer | Address Withheld |
| 1 | Charles Gee | Address Withheld |
| 1 | Felicia George | Address Withheld |
| 1 | Brian Giboney & | Address Withheld |
| 1 | Patricia Giles | Address Withheld |
| 1 | Kerry Gillespie | Address Withheld |
| 1 | Melvin E Gillman | Address Withheld |
| 1 | Donald Giquinto | Address Withheld |
| 1 | Eve Glansman | Address Withheld |
| 1 | Peter Glennon | Address Withheld |
| 1 | Carolyn Goebel | Address Withheld |
| 1 | Celia Goguen | Address Withheld |
| 1 | Philip W Goin | Address Withheld |
| 1 | Andre Golden | Address Withheld |
| 1 | Keith Goldsack | Address Withheld |
| 1 | Jeffrey L Goode Cust | Address Withheld |
| 1 | Brent Goodrich | Address Withheld |
| 1 | Christopher Gordon Cust | Address Withheld |
| 1 | Christopher Gordon Cust | Address Withheld |
| 1 | Charles Goulet | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Laurie Goyette | Address Withheld |
| 1 | Darlene Green | Address Withheld |
| 1 | Robert Spencer Greggans | Address Withheld |
| 1 | Nicholas Grieco | Address Withheld |
| 1 | Daniel Grimes | Address Withheld |
| 1 | Ann Grossi Cust | Address Withheld |
| 1 | Paul Grossman | Address Withheld |
| 1 | Alexander Gruenewald | Address Withheld |
| 1 | Stephanie Gubaci | Address Withheld |
| 1 | Jess Gumban | Address Withheld |
| 1 | Phillip Gurthery | Address Withheld |
| 1 | John R Guthrie | Address Withheld |
| 1 | Emilio Gutierrez | Address Withheld |
| 1 | Gilberto G Gutierrez Cust | Address Withheld |
| 1 | Derek Hagmann | Address Withheld |
| 1 | Charleseina Hagood | Address Withheld |
| 1 | Cara Elizabeth Hall | Address Withheld |
| 1 | Margie Hall | Address Withheld |
| 1 | Richard Halley | Address Withheld |
| 1 | Alberto Halphen | Address Withheld |
| 1 | Ron D Halter | Address Withheld |
| 1 | Karin Hamerston | Address Withheld |
| 1 | Robert Hammack | Address Withheld |
| 1 | Melissa Rose Hancock-Biggs | Address Withheld |
| 1 | Terry Handy Sr | Address Withheld |
| 1 | Lynne Haney | Address Withheld |
| 1 | Sean L Hannah | Address Withheld |
| 1 | Todd Hansen Cust | Address Withheld |
| 1 | Todd Hansen Cust | Address Withheld |
| 1 | Ray L Hanson | Address Withheld |
| 1 | Donna Howard | Address Withheld |
| 1 | Riz Haq | Address Withheld |
| 1 | Kathryn Harbaugh | Address Withheld |
| 1 | Angelique Harris | Address Withheld |
| 1 | Bradley A Harris | Address Withheld |
| 1 | David Harris | Address Withheld |
| 1 | Karen Harris | Address Withheld |
| 1 | Roxanna Harris | Address Withheld |
| 1 | Theresa Harrison & | Address Withheld |
| 1 | Dennis Harwood | Address Withheld |
| 1 | Kirk Haslam | Address Withheld |
| 1 | Jane Hautanen | Address Withheld |
| 1 | Diane Hawthorne | Address Withheld |
| 1 | Christina Haxton & | Address Withheld |
| 1 | Christina Haxton & | Address Withheld |
| 1 | Kyra Haycock | Address Withheld |
| 1 | Arthur Haynes | Address Withheld |
| 1 | Timothy Haynes | Address Withheld |
| 1 | Ruth J Hedrick | Address Withheld |
| 1 | Joel Hefner | Address Withheld |
| 1 | Dolores Heil | Address Withheld |
| 1 | Thomas J Heitkamp | Address Withheld |
| 1 | George Helmer | Address Withheld |
| 1 | Alexander Helter | Address Withheld |

11/21/2004    Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Margarette Henry | Address Withheld |
| 1 | Virie Henry | Address Withheld |
| 1 | D Jeffrey Herman | Address Withheld |
| 1 | Julie Hermanson | Address Withheld |
| 1 | Wanda Herron | Address Withheld |
| 1 | Norman L Herzog | Address Withheld |
| 1 | Steve Hicks | Address Withheld |
| 1 | Kurt Hinze | Address Withheld |
| 1 | Randy Hinze | Address Withheld |
| 1 | Theresa Hobbs | Address Withheld |
| 1 | Gerda Hogue | Address Withheld |
| 1 | Damon Hollingsworth | Address Withheld |
| 1 | Auston Seth Holmes | Address Withheld |
| 1 | Christopher Holmes | Address Withheld |
| 1 | Susan C Holston Cust | Address Withheld |
| 1 | Ross Hood & Joyce Hood Jt Ten | Address Withheld |
| 1 | Harold Hooker & | Address Withheld |
| 1 | Joyce Horan & | Address Withheld |
| 1 | Denis Horbatuk | Address Withheld |
| 1 | Jason Horner | Address Withheld |
| 1 | David Horowitz | Address Withheld |
| 1 | Stephanie Horsley | Address Withheld |
| 1 | Dionne Baker Howard | Address Withheld |
| 1 | Hinds Howard | Address Withheld |
| 1 | Jason Howard | Address Withheld |
| 1 | Yolanda Howard | Address Withheld |
| 1 | Joel Hubbard | Address Withheld |
| 1 | Jens Hudson | Address Withheld |
| 1 | Guy Hughes | Address Withheld |
| 1 | Brenda Hull Cust | Address Withheld |
| 1 | David Hunt | Address Withheld |
| 1 | Joseph Hurd Jr | Address Withheld |
| 1 | Eric Husman | Address Withheld |
| 1 | Shirley Hussemann | Address Withheld |
| 1 | Thomas Hutton | Address Withheld |
| 1 | Sally Ippolito | Address Withheld |
| 1 | Jarred Iriye | Address Withheld |
| 1 | David Isley | Address Withheld |
| 1 | David M Jackovin | Address Withheld |
| 1 | Jennifer Jacks | Address Withheld |
| 1 | Doretha Jackson | Address Withheld |
| 1 | Joseph E Jackson | Address Withheld |
| 1 | Shirley Jackson Cust | Address Withheld |
| 1 | Larry Janssen | Address Withheld |
| 1 | Ryan Janssen | Address Withheld |
| 1 | Bonita M Jellinek | Address Withheld |
| 1 | Marci A Jensen | Address Withheld |
| 1 | Carlos Jetton | Address Withheld |
| 1 | Guillermo Jimenez & | Address Withheld |
| 1 | Brent Johnson | Address Withheld |
| 1 | Eric Johnson Cust | Address Withheld |
| 1 | Eugene Johnson Iii Cust | Address Withheld |
| 1 | Frieda Johnson | Address Withheld |
| 1 | Jimmy Johnson Cust | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Carolyn Jonah | Address Withheld |
| 1 | B J Jones | Address Withheld |
| 1 | Cathy Jones | Address Withheld |
| 1 | Edward Jones | Address Withheld |
| 1 | Keith Jones | Address Withheld |
| 1 | Terry Jones Cust | Address Withheld |
| 1 | Thelma C Jones | Address Withheld |
| 1 | Shannon Jordan & | Address Withheld |
| 1 | Juan Jorquera Cust | Address Withheld |
| 1 | Juan Jorquera Cust | Address Withheld |
| 1 | Julia Joseph | Address Withheld |
| 1 | Steven H Joseph | Address Withheld |
| 1 | Katherine Judd | Address Withheld |
| 1 | Jerry Judeh | Address Withheld |
| 1 | Michael Juip Cust | Address Withheld |
| 1 | Andrew Kachik | Address Withheld |
| 1 | Jacob Kaczka | Address Withheld |
| 1 | Donald Kadlec | Address Withheld |
| 1 | Wayne Kainu | Address Withheld |
| 1 | Thomas Kamola | Address Withheld |
| 1 | Karl Kamplain Sr | Address Withheld |
| 1 | Sandra Kannel | Address Withheld |
| 1 | Robert Kaplan & | Address Withheld |
| 1 | Arthur Karas | Address Withheld |
| 1 | Andrew Karonis Cust | Address Withheld |
| 1 | Stefan Kary | Address Withheld |
| 1 | Evelyn Kasper Cust | Address Withheld |
| 1 | Gassan Kassira | Address Withheld |
| 1 | Justin Katz | Address Withheld |
| 1 | Oren Katz | Address Withheld |
| 1 | Justin Kawal | Address Withheld |
| 1 | Mark Kawalec | Address Withheld |
| 1 | Kevin Kearney | Address Withheld |
| 1 | Dorothy Keating & | Address Withheld |
| 1 | Perry Keel Cust | Address Withheld |
| 1 | Jonathan Keeler | Address Withheld |
| 1 | Joanne Keller | Address Withheld |
| 1 | Michelle Keller | Address Withheld |
| 1 | David M Kelley | Address Withheld |
| 1 | Joan Kelly | Address Withheld |
| 1 | Scott Kelly | Address Withheld |
| 1 | Walter Kelso Cust | Address Withheld |
| 1 | Jeffrey Kennedy | Address Withheld |
| 1 | Kenneth Kerns | Address Withheld |
| 1 | Robert Kershaw | Address Withheld |
| 1 | Craig Kief | Address Withheld |
| 1 | Scott M Kilde | Address Withheld |
| 1 | Roanld W Kimball Jr | Address Withheld |
| 1 | Albert Kinder & | Address Withheld |
| 1 | Jana King | Address Withheld |
| 1 | Rosalind Kinlow | Address Withheld |
| 1 | Mats Kiolbassa | Address Withheld |
| 1 | James H U Kirby | Address Withheld |
| 1 | Mark A Kirkendall | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Marlo Kirssin Cust | Address Withheld |
| 1 | William Kissam | Address Withheld |
| 1 | Nancy Klawuhn | Address Withheld |
| 1 | Michael Klein | Address Withheld |
| 1 | Linda Kleinman | Address Withheld |
| 1 | James Kleveter | Address Withheld |
| 1 | William D Klinepeter | Address Withheld |
| 1 | Jeffrey A Klingfuss | Address Withheld |
| 1 | Brian Klingman | Address Withheld |
| 1 | David C Knapman Iii | Address Withheld |
| 1 | Matthew E A Knapman | Address Withheld |
| 1 | Annmarie Knipp | Address Withheld |
| 1 | Howard Kobrin | Address Withheld |
| 1 | Jason Koehn | Address Withheld |
| 1 | Brenda Kohler | Address Withheld |
| 1 | Gerald Kolodejcak Sr | Address Withheld |
| 1 | Gerald Kolodejcak Jr | Address Withheld |
| 1 | Alan Konstat | Address Withheld |
| 1 | Deanna K Koontz & | Address Withheld |
| 1 | Steve Kopcsak | Address Withheld |
| 1 | Peter James Kopecko | Address Withheld |
| 1 | John Kopera | Address Withheld |
| 1 | Nancy Kordos-Charbonneau | Address Withheld |
| 1 | Francis Koslouski | Address Withheld |
| 1 | Christel Kraenzle | Address Withheld |
| 1 | Paul Kraynak | Address Withheld |
| 1 | Michael J Kretch Jr | Address Withheld |
| 1 | Robert Krieg | Address Withheld |
| 1 | Mark Krojansky | Address Withheld |
| 1 | Steven Kronethal | Address Withheld |
| 1 | Bernd Krukenberg | Address Withheld |
| 1 | Jim Kruse | Address Withheld |
| 1 | Joseph V Kuca | Address Withheld |
| 1 | Cengiz Kucuk | Address Withheld |
| 1 | Sam Kuhmur | Address Withheld |
| 1 | Leslie Kwiatkowski Cust | Address Withheld |
| 1 | Lai Fun Kwok | Address Withheld |
| 1 | Edward G La Barbera | Address Withheld |
| 1 | Earl Labatt | Address Withheld |
| 1 | Kristine Lacy | Address Withheld |
| 1 | Selena Ladebauche Cust | Address Withheld |
| 1 | Janette Ladzinski | Address Withheld |
| 1 | Adam Laflower | Address Withheld |
| 1 | Daphne H Lafountain | Address Withheld |
| 1 | T Lagorio | Address Withheld |
| 1 | Frank Laporte Sr | Address Withheld |
| 1 | Donald M Larson | Address Withheld |
| 1 | Kevin Larson | Address Withheld |
| 1 | Howard Lautenbacher | Address Withheld |
| 1 | Joseph Leach | Address Withheld |
| 1 | Ashley Regan Leaphart | Address Withheld |
| 1 | Mary Leboeuf Cust | Address Withheld |
| 1 | J L Lechner | Address Withheld |
| 1 | Barbara Lee | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Chit Lee | Address Withheld |
| 1 | David Lee | Address Withheld |
| 1 | Kenneth Lee | Address Withheld |
| 1 | Stacy Lee | Address Withheld |
| 1 | William Lee Iv Cust | Address Withheld |
| 1 | Anthony Lemoine | Address Withheld |
| 1 | Esther Leone | Address Withheld |
| 1 | Tara Lester Cust | Address Withheld |
| 1 | Wanda Levet | Address Withheld |
| 1 | Steven Levy | Address Withheld |
| 1 | Wesley Lew | Address Withheld |
| 1 | Donna J Lewis Cust | Address Withheld |
| 1 | Donald T Lewis | Address Withheld |
| 1 | Ann Leyman | Address Withheld |
| 1 | John H Lichty | Address Withheld |
| 1 | Nicholas Linnert | Address Withheld |
| 1 | Carmine Linsalata | Address Withheld |
| 1 | Greg Lisiewski | Address Withheld |
| 1 | Michael Littleton | Address Withheld |
| 1 | Joseph R Lobosco | Address Withheld |
| 1 | Christopher Locke | Address Withheld |
| 1 | James Locke | Address Withheld |
| 1 | Beverly Little Lofton Cust | Address Withheld |
| 1 | Joshua Logan Cust | Address Withheld |
| 1 | Susan Long Cust | Address Withheld |
| 1 | Luciano Lopes | Address Withheld |
| 1 | Alan Lotito | Address Withheld |
| 1 | Betty Lough | Address Withheld |
| 1 | Glenn E Loughner | Address Withheld |
| 1 | Mildred Roberta Loupe | Address Withheld |
| 1 | Jeffrey Carl Lowe | Address Withheld |
| 1 | Christopher Lowicki | Address Withheld |
| 1 | Robert Lubas | Address Withheld |
| 1 | Michelle Luce | Address Withheld |
| 1 | Santo A Lucente | Address Withheld |
| 1 | Michael Lucia Cust | Address Withheld |
| 1 | Margaret Luckman | Address Withheld |
| 1 | John A Lund Cust | Address Withheld |
| 1 | Robert J Lundy | Address Withheld |
| 1 | Donna Lupski | Address Withheld |
| 1 | John Lupski | Address Withheld |
| 1 | Chandler Luther | Address Withheld |
| 1 | Charles Lyle | Address Withheld |
| 1 | Daniel Lynch | Address Withheld |
| 1 | John Lynn | Address Withheld |
| 1 | Antonio Lyristis | Address Withheld |
| 1 | Grant B Maceachern | Address Withheld |
| 1 | Lou Maceachern | Address Withheld |
| 1 | Michael J Machado | Address Withheld |
| 1 | Christy Mack | Address Withheld |
| 1 | Lakisha Mack | Address Withheld |
| 1 | Joclyn Madey | Address Withheld |
| 1 | William B Mahaffey Tr | Address Withheld |
| 1 | John Mahoney | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Lesley Maith | Address Withheld |
| 1 | Richard W Malone Jr | Address Withheld |
| 1 | Gerald Marchioni | Address Withheld |
| 1 | Timothy Marhefka | Address Withheld |
| 1 | Kimberly T Mariani | Address Withheld |
| 1 | Tina Markussen Cust | Address Withheld |
| 1 | Patrick Maroney Jr | Address Withheld |
| 1 | Dolmaine C Marriott | Address Withheld |
| 1 | Brian Marsh | Address Withheld |
| 1 | David P Marsh | Address Withheld |
| 1 | James M Marshall | Address Withheld |
| 1 | Carol Marszalek | Address Withheld |
| 1 | Carol Marszalek Cust | Address Withheld |
| 1 | Addison Martin | Address Withheld |
| 1 | Brian Martin | Address Withheld |
| 1 | Deborah Martin Cust | Address Withheld |
| 1 | Gillian Martin | Address Withheld |
| 1 | Wayne Martin | Address Withheld |
| 1 | Carlos Martinez | Address Withheld |
| 1 | Daniel Martinez Jr | Address Withheld |
| 1 | Richard Martinez | Address Withheld |
| 1 | Patrick Mathews | Address Withheld |
| 1 | Jeffrey A Matthews Cust | Address Withheld |
| 1 | John Matusic | Address Withheld |
| 1 | Kevin Maurer | Address Withheld |
| 1 | Jeffrey Mayhew | Address Withheld |
| 1 | Joseph Maytidu | Address Withheld |
| 1 | Sandra Mcaninch | Address Withheld |
| 1 | Patrick Mccarty | Address Withheld |
| 1 | Billie Mccluskey | Address Withheld |
| 1 | John Mccluskey | Address Withheld |
| 1 | Joseph Mccoy | Address Withheld |
| 1 | William Mccullough | Address Withheld |
| 1 | Kimberly Mcdonald | Address Withheld |
| 1 | Larry Mcdonald | Address Withheld |
| 1 | Ruth Mcdonnell | Address Withheld |
| 1 | James Mcgahay | Address Withheld |
| 1 | Joel Mc Gee | Address Withheld |
| 1 | David Mcginley | Address Withheld |
| 1 | Otis Mcgonigal | Address Withheld |
| 1 | Scott Mchenry | Address Withheld |
| 1 | Diana Mcmahon | Address Withheld |
| 1 | Jeanette Mcmeel | Address Withheld |
| 1 | Justiana Mcmurray | Address Withheld |
| 1 | Robert Mcneil Cust | Address Withheld |
| 1 | Robert Meador | Address Withheld |
| 1 | Ronald Medeiros Ii | Address Withheld |
| 1 | Sharon Mehlman | Address Withheld |
| 1 | Chris Menigoz | Address Withheld |
| 1 | Marcus J Mennenga & | Address Withheld |
| 1 | Adrienne Mercadel | Address Withheld |
| 1 | Rick Meseke | Address Withheld |
| 1 | Claudia Meteer | Address Withheld |
| 1 | Steve Meyer | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Jeanne Meyer-Orench | Address Withheld |
| 1 | Jaime Mezquida | Address Withheld |
| 1 | Dana L Michaels | Address Withheld |
| 1 | Michael Mieckowski | Address Withheld |
| 1 | George Mihaila | Address Withheld |
| 1 | Michael J Mikita | Address Withheld |
| 1 | Bonnie Miller | Address Withheld |
| 1 | Dortha E Miller & | Address Withheld |
| 1 | Gina Miller | Address Withheld |
| 1 | Joseph Miller | Address Withheld |
| 1 | Kevin Miller | Address Withheld |
| 1 | Linda J Miller | Address Withheld |
| 1 | Scott O Miller | Address Withheld |
| 1 | Sharon Miller | Address Withheld |
| 1 | Derrick Mills | Address Withheld |
| 1 | Raymond Minarovic | Address Withheld |
| 1 | Charlie Minasian | Address Withheld |
| 1 | Kathleen Minister | Address Withheld |
| 1 | Dennis Mintun | Address Withheld |
| 1 | Fernando Miranda Cust | Address Withheld |
| 1 | Hughes Misi | Address Withheld |
| 1 | Cheryl Mitchell Cust | Address Withheld |
| 1 | Melvin Mitchell | Address Withheld |
| 1 | Troy Dean Mochoruk | Address Withheld |
| 1 | Mary E Mohr | Address Withheld |
| 1 | Ryan Moline | Address Withheld |
| 1 | Kara Moll Cust | Address Withheld |
| 1 | Jason C Monaco | Address Withheld |
| 1 | Casey Monahan | Address Withheld |
| 1 | Jeremy Wade Monk | Address Withheld |
| 1 | Daniel Montz | Address Withheld |
| 1 | Chad J Moon | Address Withheld |
| 1 | Gary Moore | Address Withheld |
| 1 | James Moore | Address Withheld |
| 1 | Roy Moore | Address Withheld |
| 1 | Lori Moran Cust | Address Withheld |
| 1 | Maria Marchiano Moran | Address Withheld |
| 1 | Kyle Morgan | Address Withheld |
| 1 | Mary Morgan | Address Withheld |
| 1 | Betty Morganstern & | Address Withheld |
| 1 | Randa Mormance & | Address Withheld |
| 1 | Mary E Morrell | Address Withheld |
| 1 | Kim Morrow | Address Withheld |
| 1 | Jacqueline Moseley Cust | Address Withheld |
| 1 | Allen Motley | Address Withheld |
| 1 | Dj Mott | Address Withheld |
| 1 | Ericka Moyer | Address Withheld |
| 1 | Rita Mozal | Address Withheld |
| 1 | George Mullis & | Address Withheld |
| 1 | Christopher B Mumma | Address Withheld |
| 1 | Michael Steven Munar | Address Withheld |
| 1 | David Michael Munoz | Address Withheld |
| 1 | Robert Murinchack Cust | Address Withheld |
| 1 | Robert Murinchack Jr | Address Withheld |

11/21/2004       Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Coleen Murphy | Address Withheld |
| 1 | Geraldine R Murphy | Address Withheld |
| 1 | Desiree Muzzicato | Address Withheld |
| 1 | Richard Myer | Address Withheld |
| 1 | Steve Namsinh | Address Withheld |
| 1 | James J Nappo | Address Withheld |
| 1 | Scott Neal | Address Withheld |
| 1 | Stacey White Nelson | Address Withheld |
| 1 | Nate Nemmers | Address Withheld |
| 1 | Laronia Faye Neu | Address Withheld |
| 1 | Steven Nevison | Address Withheld |
| 1 | Kathleen Newlin | Address Withheld |
| 1 | Gregg Newman | Address Withheld |
| 1 | Kenneth R Newman | Address Withheld |
| 1 | Daniel Nibarger | Address Withheld |
| 1 | Richard Nicholson | Address Withheld |
| 1 | Lisa Nicpon | Address Withheld |
| 1 | Jason Niziol | Address Withheld |
| 1 | Shane Nolan & | Address Withheld |
| 1 | Carolann Norcross | Address Withheld |
| 1 | Mac Norfleet | Address Withheld |
| 1 | Phillip Nussbaum | Address Withheld |
| 1 | Joanne Nydgger | Address Withheld |
| 1 | Charles Oberturf | Address Withheld |
| 1 | Michael Patrick O'brien | Address Withheld |
| 1 | Terrence O'brien Cust | Address Withheld |
| 1 | Anthony Odware | Address Withheld |
| 1 | Ryan O'hara | Address Withheld |
| 1 | Ryan O'hara Cust | Address Withheld |
| 1 | Pauline Ohland | Address Withheld |
| 1 | Frank Okonkwo Cust | Address Withheld |
| 1 | Marilyn K Olsavick | Address Withheld |
| 1 | Kevin O'malley | Address Withheld |
| 1 | Tom O'neill | Address Withheld |
| 1 | Stephen Oronzio | Address Withheld |
| 1 | Jill Orsino Cust | Address Withheld |
| 1 | Brian Ortiz & | Address Withheld |
| 1 | Michael Ouellette | Address Withheld |
| 1 | Gregory Pachadin | Address Withheld |
| 1 | Jason Paisola | Address Withheld |
| 1 | Paul Palmieri | Address Withheld |
| 1 | Isabel Palmisano | Address Withheld |
| 1 | Teresa Palos | Address Withheld |
| 1 | John Jeffrey Pankauski | Address Withheld |
| 1 | Ray Panzer | Address Withheld |
| 1 | Timothy Pappagallo | Address Withheld |
| 1 | Gus Pappas & | Address Withheld |
| 1 | Scott Paquet Cust | Address Withheld |
| 1 | Richard Park | Address Withheld |
| 1 | Sheryl Parker Cust | Address Withheld |
| 1 | Karen Pascarella | Address Withheld |
| 1 | Martin Pasek | Address Withheld |
| 1 | Gus Patakakis | Address Withheld |
| 1 | Mauro Patelli | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | James Patera | Address Withheld |
| 1 | Kathleen Patterson | Address Withheld |
| 1 | Dorothea Paulson | Address Withheld |
| 1 | Alexander L Pavlis | Address Withheld |
| 1 | Morganna Payne Cust | Address Withheld |
| 1 | Kay Peachey | Address Withheld |
| 1 | Curtis Pearson-Peterson | Address Withheld |
| 1 | John Pease | Address Withheld |
| 1 | Florence Pelayo | Address Withheld |
| 1 | Brian Peller | Address Withheld |
| 1 | Eric Peltcs | Address Withheld |
| 1 | John Pereira & | Address Withheld |
| 1 | Francis Perillo | Address Withheld |
| 1 | Bernita Perkins | Address Withheld |
| 1 | Jack Perry | Address Withheld |
| 1 | Donnalisa Persiani | Address Withheld |
| 1 | Frank Peteroy | Address Withheld |
| 1 | Alexis Peters | Address Withheld |
| 1 | Mark Peters | Address Withheld |
| 1 | Adam Peterson | Address Withheld |
| 1 | Lawrence Peterson | Address Withheld |
| 1 | Rhonda Peterson Cust | Address Withheld |
| 1 | Tim Petricca | Address Withheld |
| 1 | Tony Pettis | Address Withheld |
| 1 | Conway Peyton | Address Withheld |
| 1 | Darryl L Phillips Sr | Address Withheld |
| 1 | Scott Phillips | Address Withheld |
| 1 | Tommy Phillips | Address Withheld |
| 1 | Michael Piaseczynski | Address Withheld |
| 1 | Christopher Pieretti | Address Withheld |
| 1 | Tom Pine | Address Withheld |
| 1 | George Pinheiro | Address Withheld |
| 1 | Francis J Pirog Jr | Address Withheld |
| 1 | Dorothy Pirovano | Address Withheld |
| 1 | Lindsay Pitt | Address Withheld |
| 1 | Jason Piunti | Address Withheld |
| 1 | Suzie Plavnicky Cust | Address Withheld |
| 1 | Richard Plowman | Address Withheld |
| 1 | Jason P Pluchinsky | Address Withheld |
| 1 | Victoria Podlaski | Address Withheld |
| 1 | Ann Marie Elizabeth Polichena Cust | Address Withheld |
| 1 | Kimberly Pollick Cust | Address Withheld |
| 1 | Diane Pollio | Address Withheld |
| 1 | Phyllis Pontillo | Address Withheld |
| 1 | Steven E Poole | Address Withheld |
| 1 | Patricia Porretta | Address Withheld |
| 1 | Adam Portch | Address Withheld |
| 1 | Robert Portch | Address Withheld |
| 1 | William L Porter | Address Withheld |
| 1 | Daniel Potter | Address Withheld |
| 1 | Daniel Joseph Potter | Address Withheld |
| 1 | Kevan Michael Potter | Address Withheld |
| 1 | Patrick Edward Potter | Address Withheld |
| 1 | Sam Potter | Address Withheld |

LA\1315083.2                                   11/21/2004        Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Steven Timothy Potter | Address Withheld |
| 1 | Thomas Allen Potter Sr | Address Withheld |
| 1 | Thomas Allen Potter Jr | Address Withheld |
| 1 | Frances Carmen Powers Cust | Address Withheld |
| 1 | Roberta Powers | Address Withheld |
| 1 | Carol Pratt | Address Withheld |
| 1 | Robert Premaza Sr | Address Withheld |
| 1 | George Pribyl Jr | Address Withheld |
| 1 | Cathy Priem | Address Withheld |
| 1 | Gladys M Priest | Address Withheld |
| 1 | Prime Pacific Investment Corp | Address Withheld |
| 1 | Marcel Provost | Address Withheld |
| 1 | Jeff Ptak | Address Withheld |
| 1 | Jesus F Quintero | Address Withheld |
| 1 | Robin Rabello | Address Withheld |
| 1 | Helen Ann Rachubinski | Address Withheld |
| 1 | Catherine A Radtke | Address Withheld |
| 1 | Houman Rahnama | Address Withheld |
| 1 | Martin V Ramirez | Address Withheld |
| 1 | Shannon Ramsey | Address Withheld |
| 1 | Kathy Range | Address Withheld |
| 1 | Thomas Rawlings | Address Withheld |
| 1 | Kevin V Ray | Address Withheld |
| 1 | Eleanor Reardon | Address Withheld |
| 1 | Nathan Reardon | Address Withheld |
| 1 | Aretha Redden | Address Withheld |
| 1 | Troy D Redmon | Address Withheld |
| 1 | Larry Reed | Address Withheld |
| 1 | John Reedy | Address Withheld |
| 1 | Helen Regitz | Address Withheld |
| 1 | Jeffrey Reinius Sr Cust | Address Withheld |
| 1 | Brenda J Rel | Address Withheld |
| 1 | Joel Reynolds | Address Withheld |
| 1 | Rock Reynolds | Address Withheld |
| 1 | Sheilia Reynolds & | Address Withheld |
| 1 | Michael Rhodes Cust | Address Withheld |
| 1 | Derek Rice | Address Withheld |
| 1 | Tiwana Rice | Address Withheld |
| 1 | Lamont Richards | Address Withheld |
| 1 | Jermaine Richardson | Address Withheld |
| 1 | Mary Riexinger | Address Withheld |
| 1 | Renee Rifkin | Address Withheld |
| 1 | Timothy Riley | Address Withheld |
| 1 | Juan Lito Rios | Address Withheld |
| 1 | Kenneth Ritchey | Address Withheld |
| 1 | Jose Rivera | Address Withheld |
| 1 | Riviera Operating Corporation | Address Withheld |
| 1 | Steven Rizkalla | Address Withheld |
| 1 | Michael Rizzo | Address Withheld |
| 1 | Vincent Rizzo Jr & | Address Withheld |
| 1 | Bryan Roberts | Address Withheld |
| 1 | Caliph R Roberts | Address Withheld |
| 1 | William O Robertson | Address Withheld |
| 1 | Donald F Robinson | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | William Robinson | Address Withheld |
| 1 | Freddie Robles Jr | Address Withheld |
| 1 | Robert Rocheleau & | Address Withheld |
| 1 | Kathy Rockwell | Address Withheld |
| 1 | Emily Rodriguez | Address Withheld |
| 1 | Michael J Rodriguez | Address Withheld |
| 1 | Chuck Rogers | Address Withheld |
| 1 | Kenya Rogers | Address Withheld |
| 1 | Ronald K Roistacher | Address Withheld |
| 1 | Trish Roman | Address Withheld |
| 1 | William Roman | Address Withheld |
| 1 | Adele Rose | Address Withheld |
| 1 | Matthew Rose | Address Withheld |
| 1 | David Rosenberg | Address Withheld |
| 1 | Marion Rosenthal | Address Withheld |
| 1 | Donald Rosier | Address Withheld |
| 1 | Keith Roslan | Address Withheld |
| 1 | Judie Ross | Address Withheld |
| 1 | Edward Roush | Address Withheld |
| 1 | Richard Rowe | Address Withheld |
| 1 | Judith Rubow | Address Withheld |
| 1 | Matthew Rudey | Address Withheld |
| 1 | Frances Rudge | Address Withheld |
| 1 | Hector Ruelas | Address Withheld |
| 1 | Aaron Ruhlig | Address Withheld |
| 1 | Dele Ruiz | Address Withheld |
| 1 | Kathy J Rush | Address Withheld |
| 1 | Douglas L Rutter | Address Withheld |
| 1 | Michael Ryan | Address Withheld |
| 1 | Tony Saade | Address Withheld |
| 1 | Troy Sager | Address Withheld |
| 1 | Rosary Salmieri | Address Withheld |
| 1 | Carl Salter & | Address Withheld |
| 1 | Gina Salzl | Address Withheld |
| 1 | Shiou Sam | Address Withheld |
| 1 | Danee Samonte | Address Withheld |
| 1 | Mary Sams | Address Withheld |
| 1 | Debby Sanchez | Address Withheld |
| 1 | Gregory Sanchez | Address Withheld |
| 1 | Richard Sanders & | Address Withheld |
| 1 | Stefanie Sanders | Address Withheld |
| 1 | John R Sandin | Address Withheld |
| 1 | Michael Sanislo | Address Withheld |
| 1 | Eduardo Santos | Address Withheld |
| 1 | Martin Sanzone | Address Withheld |
| 1 | Jeffrey Sasz | Address Withheld |
| 1 | Jack Satz | Address Withheld |
| 1 | Randall Saudelli | Address Withheld |
| 1 | Ronald Saudelli | Address Withheld |
| 1 | Joshua Saunders | Address Withheld |
| 1 | Robert G Sauselein | Address Withheld |
| 1 | Ryan Savage | Address Withheld |
| 1 | Nick Scali | Address Withheld |
| 1 | John Scarsella | Address Withheld |

LA\1315083.2

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Robert S Schell & | Address Withheld |
| 1 | Ben Schlaver | Address Withheld |
| 1 | Denise Schmale & | Address Withheld |
| 1 | Thomas Schmidt | Address Withheld |
| 1 | Timothy Schmoyer | Address Withheld |
| 1 | Richard Schneider | Address Withheld |
| 1 | Stephanie Schomaker Cust | Address Withheld |
| 1 | Suzi Schor | Address Withheld |
| 1 | Robert Schrader | Address Withheld |
| 1 | Robert Schutz | Address Withheld |
| 1 | Adam Schwaderer | Address Withheld |
| 1 | Schwank & Ensor Financial | Address Withheld |
| 1 | Liana Schwartz | Address Withheld |
| 1 | Carmen Scoma | Address Withheld |
| 1 | Lori Scott | Address Withheld |
| 1 | Lynnette A Scott Cust | Address Withheld |
| 1 | Robert Scott | Address Withheld |
| 1 | La-Lisa Scudder | Address Withheld |
| 1 | Craig Sebastiano | Address Withheld |
| 1 | Kris Sedgwick & | Address Withheld |
| 1 | Ryan Seevers | Address Withheld |
| 1 | Lawrence Seigel | Address Withheld |
| 1 | Jack Sell | Address Withheld |
| 1 | Steven Serafin | Address Withheld |
| 1 | Ann Serrett | Address Withheld |
| 1 | Robert Sevret | Address Withheld |
| 1 | Christopher Glen Shaffer | Address Withheld |
| 1 | Lori Shanahan | Address Withheld |
| 1 | Tim Shanley | Address Withheld |
| 1 | John Shaulis | Address Withheld |
| 1 | Eric Shaw | Address Withheld |
| 1 | Kim Sheehan | Address Withheld |
| 1 | Maurice Sheets | Address Withheld |
| 1 | James Sheffield | Address Withheld |
| 1 | Fred Shepherd | Address Withheld |
| 1 | Elizabeth Shetterly | Address Withheld |
| 1 | Justin Shillings | Address Withheld |
| 1 | Mark Shiraki | Address Withheld |
| 1 | Robert M Sholkoff & Lilian Sholkoff | Address Withheld |
| 1 | Bonnie Short | Address Withheld |
| 1 | Sandra Shular & | Address Withheld |
| 1 | Monica Sibley | Address Withheld |
| 1 | M Christine Sichelstiel | Address Withheld |
| 1 | Shea Sigelman | Address Withheld |
| 1 | Dean Silliman & | Address Withheld |
| 1 | Spinner Simms | Address Withheld |
| 1 | Michele Sims | Address Withheld |
| 1 | Sami Singh | Address Withheld |
| 1 | Robert Skeens | Address Withheld |
| 1 | Carrie Skinner | Address Withheld |
| 1 | William Skokos Cust | Address Withheld |
| 1 | Shawnte Slaughter Cust | Address Withheld |
| 1 | Maryann Slevin | Address Withheld |
| 1 | Alex Slusky | Address Withheld |

11/21/2004    Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Marc Slutsky | Address Withheld |
| 1 | Amy Lynn Small | Address Withheld |
| 1 | Beverley E Smith | Address Withheld |
| 1 | Edmund L Smith | Address Withheld |
| 1 | Gary Smith | Address Withheld |
| 1 | George E Smith | Address Withheld |
| 1 | Raymond Smith & | Address Withheld |
| 1 | Steven Smith | Address Withheld |
| 1 | James Edwin Snavley | Address Withheld |
| 1 | Kimberly Snody | Address Withheld |
| 1 | Gary F Snover & | Address Withheld |
| 1 | John Sochinsky & | Address Withheld |
| 1 | Julio Solano | Address Withheld |
| 1 | Justin Sorci | Address Withheld |
| 1 | Paulette Souza | Address Withheld |
| 1 | William Spare | Address Withheld |
| 1 | Gayle Elaine Sprayberry | Address Withheld |
| 1 | Jon Squitieri | Address Withheld |
| 1 | David Stafford | Address Withheld |
| 1 | Paul Stanley | Address Withheld |
| 1 | Robert Stanley | Address Withheld |
| 1 | Paul Stanow | Address Withheld |
| 1 | Tyrone A Stanton | Address Withheld |
| 1 | Michael Stebnicki | Address Withheld |
| 1 | Stephanie Steele Cust | Address Withheld |
| 1 | Susan Steele | Address Withheld |
| 1 | Frank J Stephon Iv | Address Withheld |
| 1 | Christie Stern | Address Withheld |
| 1 | Coral L Stevenson | Address Withheld |
| 1 | Jonathan Stickel | Address Withheld |
| 1 | Donna Stillwell | Address Withheld |
| 1 | John J Stilwell | Address Withheld |
| 1 | James L Stimson | Address Withheld |
| 1 | James Stith | Address Withheld |
| 1 | Sarah Stokes | Address Withheld |
| 1 | Eric Stoner | Address Withheld |
| 1 | Scott Stonier | Address Withheld |
| 1 | Jay Storey | Address Withheld |
| 1 | Cyndy Strangberg | Address Withheld |
| 1 | James Stratton | Address Withheld |
| 1 | John Straub | Address Withheld |
| 1 | Patricia A Stremba | Address Withheld |
| 1 | Beth Ann Strenge | Address Withheld |
| 1 | Mike Strich | Address Withheld |
| 1 | Robert T Stultz | Address Withheld |
| 1 | Dale Stum | Address Withheld |
| 1 | Dongjin Suh | Address Withheld |
| 1 | Kevin Sullivan | Address Withheld |
| 1 | Dominic Sutton | Address Withheld |
| 1 | Brady Sweet | Address Withheld |
| 1 | Kenneth Syinide | Address Withheld |
| 1 | Kathleen Sykes | Address Withheld |
| 1 | Joe Tedesco Cust | Address Withheld |
| 1 | Sudheer Tegulapalle | Address Withheld |

LA\1315083.2        11/21/2004        Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Joshua Telser | Address Withheld |
| 1 | Keith Tempinski | Address Withheld |
| 1 | Andrew J Terrell Cust | Address Withheld |
| 1 | William Terry | Address Withheld |
| 1 | Jenny Terwilliger | Address Withheld |
| 1 | Brian Tesnar | Address Withheld |
| 1 | Lee Tevebaugh | Address Withheld |
| 1 | Daniel Theisen | Address Withheld |
| 1 | Mark Theriot | Address Withheld |
| 1 | Brad Thomas | Address Withheld |
| 1 | Daniel Thomas | Address Withheld |
| 1 | Kimberly Thomas Cust | Address Withheld |
| 1 | Sandralee Thomas | Address Withheld |
| 1 | Stanley Thomas | Address Withheld |
| 1 | Vance K Thomas | Address Withheld |
| 1 | Chadd Tierney | Address Withheld |
| 1 | Thomas Tirney | Address Withheld |
| 1 | Alex Tom | Address Withheld |
| 1 | Michael Tomkies | Address Withheld |
| 1 | Janice L Tonkinson | Address Withheld |
| 1 | Michael Toohig | Address Withheld |
| 1 | John Tormey & | Address Withheld |
| 1 | Adam Torres | Address Withheld |
| 1 | Suzanne Towne | Address Withheld |
| 1 | Wilford Toye | Address Withheld |
| 1 | Christina Tran | Address Withheld |
| 1 | Nick Trankito | Address Withheld |
| 1 | Roy Trejo | Address Withheld |
| 1 | Joanne Trnkus Gdn | Address Withheld |
| 1 | Rick Trohoske | Address Withheld |
| 1 | Margie Troncoso | Address Withheld |
| 1 | Jason Trump | Address Withheld |
| 1 | Lauren Olivia Trump | Address Withheld |
| 1 | Mark Trump | Address Withheld |
| 1 | Renee Tucker | Address Withheld |
| 1 | Gene Turchetti | Address Withheld |
| 1 | Tim Turner | Address Withheld |
| 1 | Steve Turri | Address Withheld |
| 1 | Sam Tychuk | Address Withheld |
| 1 | Herta Ullrich | Address Withheld |
| 1 | Robin Unger | Address Withheld |
| 1 | Adrienne Renee Urizar | Address Withheld |
| 1 | Melodi Valdez | Address Withheld |
| 1 | Paul Douglas Valentine | Address Withheld |
| 1 | Charles Van Camp | Address Withheld |
| 1 | Pieter Van Es Cust | Address Withheld |
| 1 | Richard Vanslette | Address Withheld |
| 1 | Eleanor Varley | Address Withheld |
| 1 | Ronald Vasquez | Address Withheld |
| 1 | Orhan Vatansever | Address Withheld |
| 1 | Michael Vattimo & | Address Withheld |
| 1 | Ramon Velez | Address Withheld |
| 1 | Richard Veltre | Address Withheld |
| 1 | Marge Vergari | Address Withheld |

LA\1315083.2                                             11/21/2004        Tab 19

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Amanda Vernaglia | Address Withheld |
| 1 | Gina Victorino | Address Withheld |
| 1 | Alicia Viera Cust | Address Withheld |
| 1 | Alicia Viera Cust | Address Withheld |
| 1 | Luis A Villanueva Jr | Address Withheld |
| 1 | Anthony Jorge William Villegas | Address Withheld |
| 1 | Debra Vinelli | Address Withheld |
| 1 | Christopher Vokish | Address Withheld |
| 1 | Linda Voltaggio | Address Withheld |
| 1 | Paul A Wagner Iii & | Address Withheld |
| 1 | Christine Waite Cust | Address Withheld |
| 1 | Sandra Waldman | Address Withheld |
| 1 | Lisa Waldroop | Address Withheld |
| 1 | Heather Walker | Address Withheld |
| 1 | Jaret Walker | Address Withheld |
| 1 | Ryan Walker | Address Withheld |
| 1 | Sharon Walker | Address Withheld |
| 1 | Stephanie Walker | Address Withheld |
| 1 | Dennis A Wallace | Address Withheld |
| 1 | Pricilla Wallace | Address Withheld |
| 1 | Burros Ward | Address Withheld |
| 1 | Joseph Ward | Address Withheld |
| 1 | Nicole Ward & | Address Withheld |
| 1 | Monica Wargo | Address Withheld |
| 1 | Phil Warman | Address Withheld |
| 1 | Martin Wassmer | Address Withheld |
| 1 | Terence R Watts | Address Withheld |
| 1 | Kay Wayne | Address Withheld |
| 1 | Kathleen Webster Cust | Address Withheld |
| 1 | Rob Wegner | Address Withheld |
| 1 | Keith Weir | Address Withheld |
| 1 | Eileen Weiss | Address Withheld |
| 1 | Maryann Weiss Cust | Address Withheld |
| 1 | William Weizenecker | Address Withheld |
| 1 | Scott Welsh | Address Withheld |
| 1 | Cameron Whaley | Address Withheld |
| 1 | Ivan Wharton | Address Withheld |
| 1 | John Wheeles | Address Withheld |
| 1 | Craig R White | Address Withheld |
| 1 | Deanna White Cust | Address Withheld |
| 1 | Dewey White | Address Withheld |
| 1 | Kairen White | Address Withheld |
| 1 | Jeremy Wieber | Address Withheld |
| 1 | Patricia Wiedeman | Address Withheld |
| 1 | Kenny Wilbourne | Address Withheld |
| 1 | Richard Wiley | Address Withheld |
| 1 | Gerald Wilke Jr | Address Withheld |
| 1 | Danielle Willey | Address Withheld |
| 1 | Don C Williams Jr | Address Withheld |
| 1 | Janet Williams | Address Withheld |
| 1 | Patricia Williams | Address Withheld |
| 1 | Peter Williams | Address Withheld |
| 1 | Stephanie Williams | Address Withheld |
| 1 | Mike Willis | Address Withheld |

| Shares | Shareholders | Address Line |
|---|---|---|
| 1 | Pamela Willson | Address Withheld |
| 1 | Jeffrey R Wilson | Address Withheld |
| 1 | Kevin Wilson | Address Withheld |
| 1 | Todd S Wilson | Address Withheld |
| 1 | Mary Winek | Address Withheld |
| 1 | Gary Wirkus | Address Withheld |
| 1 | Kevin M Wivagg & | Address Withheld |
| 1 | David Wogsland | Address Withheld |
| 1 | Larry Wong | Address Withheld |
| 1 | Steven M Woodward | Address Withheld |
| 1 | Robert A Wooley | Address Withheld |
| 1 | World's Most Brilliant Stock Investor | Address Withheld |
| 1 | Christopher Wu | Address Withheld |
| 1 | David Wuethrich | Address Withheld |
| 1 | Courtney Wynn | Address Withheld |
| 1 | Lawrence M Xerri | Address Withheld |
| 1 | Philip Yabbour | Address Withheld |
| 1 | Frances Yacovone Cust | Address Withheld |
| 1 | Christopher Yagesh | Address Withheld |
| 1 | Nia Yates | Address Withheld |
| 1 | Marie Yokofich | Address Withheld |
| 1 | Diane Young | Address Withheld |
| 1 | Bernd Zackel | Address Withheld |
| 1 | Jennifer Zakalik | Address Withheld |
| 1 | Steven Zanderholm | Address Withheld |
| 1 | Joseph Zandlo | Address Withheld |
| 1 | Chris Zarbock | Address Withheld |
| 1 | Todd Zeich | Address Withheld |
| 1 | James E Zelasny | Address Withheld |
| 1 | Andre Zerbib | Address Withheld |
| 1 | Brian Zirbes | Address Withheld |
| 1 | Chad Zirbes | Address Withheld |
| 1 | Eric Zirbes | Address Withheld |
| 1 | Jon Zitzman Cust | Address Withheld |
| 1 | Rosario Zocco | Address Withheld |
| 1 | Zachary Zumkeller | Address Withheld |
| 1 | Denise Zurlo Cust | Address Withheld |
| 32,101,658 | | |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
**Caption in Compliance with D.N.J. LBR 9004-2(c)**

Charles A. Stanziale, Jr. (CS 1227)
Jeffrey T. Testa (JT 1127)
William N. Stahl (WS 0397)
SCHWARTZ, TOBIA, STANZIALE, SEDITA &
CAMPISANO
Kip's Castle
22 Crestmont Road
Montclair, NJ 07042
Telephone: (973) 746-6000
Telecopy: (973) 655-0699

Robert A. Klyman
LATHAM & WATKINS LLP
633 West Fifth Street, Suite 4000
Los Angeles, CA 90071-2007
Telephone: (213) 485-1234
Telecopy: (213) 891-8763
Email: robert.klyman@lw.com

Mark A. Broude
John W. Weiss (JW 5194)
LATHAM & WATKINS LLP
885 Third Avenue, Suite 1000
New York, NY 10022-4802
Telephone: (212) 906-1200
Telecopy: (212) 751-4864
Email: mark.broude@lw.com
john.weiss@lw.com

Proposed Counsel for
Debtors and Debtors in Possession

| | |
|---|---|
| In re:<br><br>TRUMP HOTELS & CASINO RESORTS, INC.,<br>a Delaware corporation,<br><br>               Debtor. | Chapter 11<br><br>Case No.: _____<br><br>No Hearing Required |

**SUBMISSION OF CREDITOR MATRIX**

11/21/2004      Tab 19

Submitted herewith, concurrently with the Voluntary Petition for the above-captioned debtor, is the Creditor Matrix, which complies with the instructions set forth in the District of New Jersey Local Bankruptcy Rule 1007-2(a), (b), (c), and (d).

I, Francis X. McCarthy, Jr., Executive Vice President of Corporate Finance and Chief Financial Officer of the Debtor, declare under penalty of perjury, that I have read the attached Creditor Matrix, and that it is true and correct to the best of my information and belief.

Executed this 21st day of November, 2004, at Atlantic City, New Jersey.

/s/ Francis X. McCarthy, Jr.
Francis X. McCarthy, Jr.
Executive Vice President of Corporate Finance
and Chief Financial Officer

11/21/2004        Tab 19

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
**Caption in Compliance with D.N.J. LBR 9004-2(c)**

Charles A. Stanziale, Jr. (CS 1227)
Jeffrey T. Testa (JT 1127)
William N. Stahl (WS 0397)
SCHWARTZ, TOBIA, STANZIALE, SEDITA &
CAMPISANO
Kip's Castle
22 Crestmount Road
Montclair, NJ 07042
Telephone:  (973) 746-6000
Telecopy:  (973) 655-0699

Robert A. Klyman
LATHAM & WATKINS LLP
633 West Fifth Street, Suite 4000
Los Angeles, CA 90071-2007
Telephone:  (213) 485-1234
Telecopy:  (213) 891-8763
Email: robert.klyman@lw.com

Mark A. Broude
John W. Weiss (JW 5194)
LATHAM & WATKINS LLP
885 Third Avenue, Suite 1000
New York, NY  10022-4802
Telephone:  (212) 906-1200
Telecopy:  (212) 751-4864
Email: mark.broude@lw.com
john.weiss@lw.com

Proposed Counsel for
Debtors and Debtors in Possession

| | |
|---|---|
| In re: | Chapter 11 |
| TRUMP HOTELS & CASINO RESORTS, INC., a Delaware corporation, | Case No.: _____ |
| Debtor. | No Hearing Required |

**STATEMENT OF RELATED CASES**

Attached hereto is the Statement of Related Cases for all affiliated Debtors herein.

Dated:  November 21, 2004                    Respectfully submitted,

                                                \s\ Charles A. Stanziale, Jr.
                                                Charles A. Stanziale, Jr.

SCHWARTZ, TOBIA, STANZIALE, SEDITA &
CAMPISANO
Charles A. Stanziale, Jr. (CS 1227)
Jeffrey T. Testa (JT 1127)
William N. Stahl (WS 0397)
Kip's Castle
22 Crestmount Road
Montclair, NJ 07042
Telephone:  (973) 746-6000
Telecopy:  (973) 655-0699

LATHAM & WATKINS LLP
Robert A. Klyman
633 West Fifth Street, Suite 4000
Los Angeles, CA 90071-2007
Telephone:  (213) 485-1234
Telecopy:  (213) 891-8763

Mark A. Broude
John W. Weiss (JW 5194)
LATHAM & WATKINS LLP
885 Third Avenue, Suite 1000
New York, NY  10022-4802
Telephone:  (212) 906-1200
Telecopy:  (212) 751-4864

*Proposed Counsel for Debtors and Debtors in Possession*

1. THCR/LP Corporation
2. Trump Plaza Associates
3. Trump Marina Associates, L.P.
4. Trump Indiana Realty, LLC
5. Trump Indiana Casino Management, LLC
6. THCR Management Holdings, LLC
7. THCR Management Services, LLC
8. THCR Enterprises, LLC
9. THCR Enterprises, Inc.
10. Trump Internet Casino, LLC
11. Trump Hotels & Casino Resorts Development Company, LLC
12. Trump Atlantic City Associates
13. Trump Casino Holdings, LLC
14. Trump Casino Funding, Inc.
15. Trump Atlantic City Funding, Inc.
16. Trump Marina, Inc.
17. Trump Hotels & Casino Resorts Holdings, L.P.
18. Trump Atlantic City Holding, Inc.
19. Trump Hotels & Casino Resorts, Inc.
20. THCR Holding Corp.
21. Trump Hotels & Casino Resorts Funding, Inc.
22. Trump Plaza Funding, Inc.
23. Trump Atlantic City Funding II, Inc.
24. Trump Atlantic City Funding III, Inc
25. Trump Atlantic City Corporation
26. Trump Taj Mahal Associates
27. Trump Indiana, Inc.
28. THCR Ventures, Inc.

LA\1345374.1